UNITED STATES BANKRUPTCY COURT

Southern DISTRICT OF Mississippi

Jackson Division

In Re. High Street Hotel Group, LLC §
§
§
Debtor(s) §

Case No. 26-01916

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 07/31/2026

Petition Date: 07/15/2026

Months Pending: 1

Industry Classification: 7 2 1 1

Reporting Method: Accrual Basis ◉ Cash Basis ◯

Debtor's Full-Time Employees (current): 21

Debtor's Full-Time Employees (as of date of order for relief): 21

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Sunny Desai
Signature of Responsible Party

09/01/2026
Date

Sunny Desai
Printed Name of Responsible Party

310 Greymont Ave, Jackson, MS 39202
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name High Street Hotel Group, LLC

Case No. 26-01916

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $386,761 | |
| b. | Total receipts (net of transfers between accounts) | $170,841 | $170,841 |
| c. | Total disbursements (net of transfers between accounts) | $92,310 | $0 |
| d. | Cash balance end of month (a+b-c) | $465,292 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $92,310 | $0 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $131,048 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory (Book ◉ Market ◯ Other ◯ (attach explanation)) | $453 |
| d | Total current assets | $439,301 |
| e. | Total assets | $3,538,134 |
| f. | Postpetition payables (excluding taxes) | $542,848 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $6,078 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $548,926 |
| k. | Prepetition secured debt | $4,986,460 |
| l. | Prepetition priority debt | $142,690 |
| m. | Prepetition unsecured debt | $784,966 |
| n. | Total liabilities (debt) (j+k+l+m) | $6,463,042 |
| o. | Ending equity/net worth (e-n) | $-2,924,909 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $95,876 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $25,094 | |
| c. | Gross profit (a-b) | $70,782 | |
| d. | Selling expenses | $24,757 | |
| e. | General and administrative expenses | $12,140 | |
| f. | Other expenses | $32,495 | |
| g. | Depreciation and/or amortization (not included in 4b) | $23,410 | |
| h. | Interest | $24,259 | |
| i. | Taxes (local, state, and federal) | $5,343 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $-51,623 | $-51,623 |

Debtor's Name High Street Hotel Group, LLC Case No. 26-01916

## Part 5: Professional Fees and Expenses

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name High Street Hotel Group, LLC Case No. 26-01916

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

Debtor's Name High Street Hotel Group, LLC Case No. 26-01916

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name High Street Hotel Group, LLC Case No. 26-01916

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name High Street Hotel Group, LLC Case No. 26-01916

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $1,800 | $1,800 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $30,320 | $20,320 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | | | |
|---|---|---|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | Yes ○ | No ● | | |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | Yes ○ | No ● | | |
| c. | Were any payments made to or on behalf of insiders? | Yes ○ | No ● | | |
| d. | Are you current on postpetition tax return filings? | Yes ● | No ○ | | |
| e. | Are you current on postpetition estimated tax payments? | Yes ● | No ○ | | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ● | No ○ | | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○ | No ● | | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○ | No ○ | N/A ● | |
| i. | Do you have: Worker's compensation insurance? | Yes ● | No ○ | | |
| | If yes, are your premiums current? | Yes ● | No ○ | N/A ○ | (if no, see Instructions) |
| | Casualty/property insurance? | Yes ● | No ○ | | |
| | If yes, are your premiums current? | Yes ● | No ○ | N/A ○ | (if no, see Instructions) |
| | General liability insurance? | Yes ● | No ○ | | |
| | If yes, are your premiums current? | Yes ● | No ○ | N/A ○ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○ | No ● | | |
| k. | Has a disclosure statement been filed with the court? | Yes ○ | No ● | | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ● | No ○ | | |

Debtor's Name High Street Hotel Group, LLC

Case No. 26-01916

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/ Sunny Desai | Sunny Desai |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Member | 09/01/2026 |
| Title | Date |

Debtor's Name High Street Hotel Group, LLC

Case No. 26-01916

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name High Street Hotel Group, LLC

Case No. 26-01916

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

PageThree

PageFour

**Company: High Street Hotel Group, LLC Property: Holiday Inn Express & Suites - Jackson, MS**

Operating Statement

As of 7/31/2026

| PTD | % | PTD Budget | % | PTD LY | % | | YTD | % | YTD Budget | % | YTD LY | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Summary** | | | | | | |
| **1,836** | | **0** | | **1,836** | | **Rooms Available** | **1,836** | | **0** | | **1,836** | |
| **901** | | **0** | | **892** | | **Rooms Sold** | **901** | | **0** | | **892** | |
| **49.07%** | | **0.00%** | | **48.58%** | | **Occupancy** | **49.07%** | | **0.00%** | | **48.58%** | |
| **105.74** | | **0.00** | | **100.96** | | **ADR** | **105.74** | | **0.00** | | **100.96** | |
| **51.89** | | **0.00** | | **49.05** | | **Rooms RevPAR** | **51.89** | | **0.00** | | **49.05** | |
| **52.22** | | **0.00** | | **49.35** | | **Total RevPAR** | **52.22** | | **0.00** | | **49.35** | |
| | | | | | | **Operating Revenue** | | | | | | |
| 95,272 | 99.37% | 0 | 0.00% | 90,058 | 99.39% | Rooms | 95,272 | 99.37% | 0 | 0.00% | 90,058 | 99.39% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Food & Beverage | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 305 | 0.32% | 0 | 0.00% | 54 | 0.06% | Minor Operating Departments | 305 | 0.32% | 0 | 0.00% | 54 | 0.06% |
| 300 | 0.31% | 0 | 0.00% | 500 | 0.55% | Miscellaneous Income | 300 | 0.31% | 0 | 0.00% | 500 | 0.55% |
| **95,876** | **100.00%** | **0** | **0.00%** | **90,612** | **00.00%** | **Total Operating Revenue** | **95,876** | **100.00%** | **0** | **0.00%** | **90,612** | **100.00%** |
| | | | | | | **Departmental Expenses** | | | | | | |
| 24,778 | 26.01% | 0 | 0.00% | 44,450 | 49.36% | Rooms | 24,778 | 26.01% | 0 | 0.00% | 44,450 | 49.36% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Food & Beverage | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 316 | 103.83% | 0 | 0.00% | 304 | 562.78% | Minor Operating Departments | 316 | 103.83% | 0 | 0.00% | 304 | 562.78% |
| **25,094** | **26.17%** | **0** | **0.00%** | **44,754** | **49.39%** | **Total Departmental Expenses** | **25,094** | **26.17%** | **0** | **0.00%** | **44,754** | **49.39%** |
| **70,782** | **73.83%** | **0** | **0.00%** | **45,859** | **50.61%** | **Total Departmental Profit** | **70,782** | **73.83%** | **0** | **0.00%** | **45,859** | **50.61%** |
| | | | | | | **Undistributed Operating Expenses** | | | | | | |
| 12,140 | 12.66% | 0 | 0.00% | 14,708 | 16.23% | Administrative & General | 12,140 | 12.66% | 0 | 0.00% | 14,708 | 16.23% |
| 4,957 | 5.17% | 0 | 0.00% | 4,212 | 4.65% | Information & Telecommunications Systems | 4,957 | 5.17% | 0 | 0.00% | 4,212 | 4.65% |
| 24,757 | 25.82% | 0 | 0.00% | 16,621 | 18.34% | Sales & Marketing | 24,757 | 25.82% | 0 | 0.00% | 16,621 | 18.34% |
| 2,119 | 2.21% | 0 | 0.00% | 7,146 | 7.89% | Property Operation & Maintenace | 2,119 | 2.21% | 0 | 0.00% | 7,146 | 7.89% |
| 18,993 | 19.81% | 0 | 0.00% | 17,564 | 19.38% | Energy, Water, & Waste | 18,993 | 19.81% | 0 | 0.00% | 17,564 | 19.38% |
| **62,967** | **65.67%** | **0** | **0.00%** | **60,251** | **66.49%** | **Total Undistributed Expenses** | **62,967** | **65.67%** | **0** | **0.00%** | **60,251** | **66.49%** |
| **7,815** | **8.15%** | **0** | **0.00%** | **-14,393** | **15.88%** | **Gross Operating Profit** | **7,815** | **8.15%** | **0** | **0.00%** | **-14,393** | **-15.88%** |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Management Fees** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |
| **7,815** | **8.15%** | **0** | **0.00%** | **-14,393** | **15.88%** | **Income Before Nonoperating Income & Expens** | **7,815** | **8.15%** | **0** | **0.00%** | **-14,393** | **-15.88%** |
| | | | | | | **Nonoperating Income & Expenses** | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Income | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Rent | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 5,343 | 5.57% | 0 | 0.00% | 7,250 | 8.00% | Property & Other Taxes | 5,343 | 5.57% | 0 | 0.00% | 7,250 | 8.00% |
| 6,426 | 6.70% | 0 | 0.00% | 6,977 | 7.70% | Insurance | 6,426 | 6.70% | 0 | 0.00% | 6,977 | 7.70% |
| 0 | 0.00% | 0 | 0.00% | 13,500 | 14.90% | Other | 0 | 0.00% | 0 | 0.00% | 13,500 | 14.90% |
| **-11,769** | **-12.27%** | **0** | **0.00%** | **-27,727** | **30.60%** | **Total Nonoperating Income & Expenses** | **-11,769** | **-12.27%** | **0** | **0.00%** | **-27,727** | **-30.60%** |
| **-3,953** | **-4.12%** | **0** | **0.00%** | **-42,120** | **46.48%** | **EBITDA** | **-3,953** | **-4.12%** | **0** | **0.00%** | **-42,120** | **-46.48%** |
| | | | | | | **Interest, Depreciation, & Amortization** | | | | | | |
| 24,259 | 25.30% | 0 | 0.00% | 392,435 | 433.09% | Interest | 24,259 | 25.30% | 0 | 0.00% | 392,435 | 433.09% |
| 20,153 | 21.02% | 0 | 0.00% | 20,153 | 22.24% | Depreciation | 20,153 | 21.02% | 0 | 0.00% | 20,153 | 22.24% |
| 3,257 | 3.40% | 0 | 0.00% | 3,257 | 3.59% | Amortization | 3,257 | 3.40% | 0 | 0.00% | 3,257 | 3.59% |
| **47,670** | **49.72%** | **0** | **0.00%** | **415,846** | **58.93%** | **Total Interest, Depreciation, & Amortization** | **47,670** | **49.72%** | **0** | **0.00%** | **415,846** | **58.93%** |

*Confidential & Proprietary – For informational purposes only. Do not copy, distribute, or disclose without prior written consent.*

**Company: High Street Hotel Group, LLC  Property: Holiday Inn Express & Suites - Jackson, MS**

Operating Statement

As of 7/31/2026

| PTD | % | PTD Budget | % | PTD LY | % | | YTD | % | YTD Budget | % | YTD LY | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **-51,623** | **-53.84%** | **0** | **0.00%** | **-457,965** | **05.41%** | **Net Income** | **-51,623** | **-53.84%** | **0** | **0.00%** | **-457,965** | **05.41%** |

*Confidential & Proprietary – For informational purposes only. Do not copy, distribute, or disclose without prior written consent.*

**Company: High Street Hotel Group, LLC  Property: Holiday Inn Express & Suites - Jackson, MS**

Operating Statement

As of 7/31/2026

| PTD | % | PTD Budget | % | PTD LY | % | | YTD | % | YTD Budget | % | YTD LY | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Rooms** | | | | | | |
| | | | | | | **Revenue** | | | | | | |
| | | | | | | Transient Rooms Revenue | | | | | | |
| 35,060 | 36.80% | 0 | 0.00% | 15,245 | 16.93% | Transient - Retail | 35,060 | 36.80% | 0 | 0.00% | 15,245 | 16.93% |
| 45,422 | 47.68% | 0 | 0.00% | 53,882 | 59.83% | Transient - Discount | 45,422 | 47.68% | 0 | 0.00% | 53,882 | 59.83% |
| 1,085 | 1.14% | 0 | 0.00% | 5,080 | 5.64% | Transient - Negotiated | 1,085 | 1.14% | 0 | 0.00% | 5,080 | 5.64% |
| 4,463 | 4.68% | 0 | 0.00% | 6,077 | 6.75% | Transient - Qualified | 4,463 | 4.68% | 0 | 0.00% | 6,077 | 6.75% |
| 479 | 0.50% | 0 | 0.00% | 0 | 0.00% | Transient - Package | 479 | 0.50% | 0 | 0.00% | 0 | 0.00% |
| 86,508 | 90.80% | 0 | 0.00% | 80,284 | 89.15% | Total Transient Rooms Revenue | 86,508 | 90.80% | 0 | 0.00% | 80,284 | 89.15% |
| | | | | | | Group Rooms Revenue | | | | | | |
| 4,201 | 4.41% | 0 | 0.00% | 4,510 | 5.01% | Group - Corporate | 4,201 | 4.41% | 0 | 0.00% | 4,510 | 5.01% |
| 718 | 0.75% | 0 | 0.00% | 0 | 0.00% | Group - SMERF | 718 | 0.75% | 0 | 0.00% | 0 | 0.00% |
| 3,844 | 4.04% | 0 | 0.00% | 5,264 | 5.85% | Group - Tour/Wholesalers | 3,844 | 4.04% | 0 | 0.00% | 5,264 | 5.85% |
| 8,764 | 9.20% | 0 | 0.00% | 9,774 | 10.85% | Total Group Rooms Revenue | 8,764 | 9.20% | 0 | 0.00% | 9,774 | 10.85% |
| | | | | | | Other Rooms Revenue | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Total Other Rooms Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **95,272** | **100.00%** | **0** | **0.00%** | **90,058** | **100.00%** | **Total Revenue** | **95,272** | **100.00%** | **0** | **0.00%** | **90,058** | **100.00%** |
| | | | | | | **Expenses** | | | | | | |
| | | | | | | Labor Costs & Related Expenses | | | | | | |
| | | | | | | Compensation | | | | | | |
| 13,107 | 13.76% | 0 | 0.00% | 26,242 | 29.14% | Salaries & Wages | 13,107 | 13.76% | 0 | 0.00% | 26,242 | 29.14% |
| **13,107** | **13.76%** | **0** | **0.00%** | **26,242** | **29.14%** | **Total Compensation** | **13,107** | **13.76%** | **0** | **0.00%** | **26,242** | **29.14%** |
| | | | | | | Payroll-Related Expenses | | | | | | |
| 1,014 | 1.06% | 0 | 0.00% | 2,091 | 2.32% | Payroll Tax - FICA | 1,014 | 1.06% | 0 | 0.00% | 2,091 | 2.32% |
| 40 | 0.04% | 0 | 0.00% | 53 | 0.06% | Payroll Tax - FUTA | 40 | 0.04% | 0 | 0.00% | 53 | 0.06% |
| 37 | 0.04% | 0 | 0.00% | 334 | 0.37% | Payroll Tax - SUI | 37 | 0.04% | 0 | 0.00% | 334 | 0.37% |
| 312 | 0.33% | 0 | 0.00% | 1,084 | 1.20% | Personal Time - Rooms | 312 | 0.33% | 0 | 0.00% | 1,084 | 1.20% |
| 335 | 0.35% | 0 | 0.00% | 314 | 0.35% | Workers Compensation | 335 | 0.35% | 0 | 0.00% | 314 | 0.35% |
| -141 | -0.15% | 0 | 0.00% | 66 | 0.07% | Group Insurance | -141 | -0.15% | 0 | 0.00% | 66 | 0.07% |
| **1,596** | **1.68%** | **0** | **0.00%** | **3,941** | **4.38%** | **Total Payroll-Related Expenses** | **1,596** | **1.68%** | **0** | **0.00%** | **3,941** | **4.38%** |
| **14,703** | **15.43%** | **0** | **0.00%** | **30,184** | **33.52%** | **Total Labor Costs & Related Expenses** | **14,703** | **15.43%** | **0** | **0.00%** | **30,184** | **33.52%** |
| | | | | | | Other Expenses | | | | | | |
| 1,590 | 1.67% | 0 | 0.00% | 478 | 0.53% | Cleaning Supplies | 1,590 | 1.67% | 0 | 0.00% | 478 | 0.53% |
| 1,362 | 1.43% | 0 | 0.00% | 2,627 | 2.92% | Commissions | 1,362 | 1.43% | 0 | 0.00% | 2,627 | 2.92% |
| 4,241 | 4.45% | 0 | 0.00% | 8,006 | 8.89% | Complimentary Food & Beverage | 4,241 | 4.45% | 0 | 0.00% | 8,006 | 8.89% |
| 779 | 0.82% | 0 | 0.00% | 787 | 0.87% | Contract Services | 779 | 0.82% | 0 | 0.00% | 787 | 0.87% |
| 1,446 | 1.52% | 0 | 0.00% | 1,123 | 1.25% | Guest Relations | 1,446 | 1.52% | 0 | 0.00% | 1,123 | 1.25% |
| 295 | 0.31% | 0 | 0.00% | 402 | 0.45% | Guest Supplies | 295 | 0.31% | 0 | 0.00% | 402 | 0.45% |
| 363 | 0.38% | 0 | 0.00% | 274 | 0.30% | Linen | 363 | 0.38% | 0 | 0.00% | 274 | 0.30% |
| 0 | 0.00% | 0 | 0.00% | 487 | 0.54% | Operating Supplies - Rooms | 0 | 0.00% | 0 | 0.00% | 487 | 0.54% |
| 0 | 0.00% | 0 | 0.00% | 82 | 0.09% | Printing & Stationary | 0 | 0.00% | 0 | 0.00% | 82 | 0.09% |
| **10,075** | **10.58%** | **0** | **0.00%** | **14,266** | **15.84%** | **Total Other Expenses** | **10,075** | **10.58%** | **0** | **0.00%** | **14,266** | **15.84%** |
| **24,778** | **26.01%** | **0** | **0.00%** | **44,450** | **49.36%** | **Total Expenses** | **24,778** | **26.01%** | **0** | **0.00%** | **44,450** | **49.36%** |
| **70,494** | **73.99%** | **0** | **0.00%** | **45,609** | **50.64%** | **Departmental Profit** | **70,494** | **73.99%** | **0** | **0.00%** | **45,609** | **50.64%** |

*Confidential & Proprietary – For informational purposes only. Do not copy, distribute, or disclose without prior written consent.*

**Company: High Street Hotel Group, LLC Property: Holiday Inn Express & Suites - Jackson, MS**

Operating Statement

As of 7/31/2026

| PTD | % | PTD Budget | % | PTD LY | % | | YTD | % | YTD Budget | % | YTD LY | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Food & Beverage** | | | | | | |
| | | | | | | **Revenue** | | | | | | |
| | | | | | | Food Revenue | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Total Food Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | | | | | | Beverage Revenue | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Total Beverage Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Total Food & Beverage Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | | | | | | Other Revenue | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Total Other Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Total Revenue** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |
| | | | | | | **Cost of Sales** | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Total Cost of F&B Sales | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Total Cost of Other Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Total Cost of Sales** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Gross Profit** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |
| | | | | | | **Expenses** | | | | | | |
| | | | | | | Labor Costs & Related Expenses | | | | | | |
| | | | | | | Compensation | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Salaries & Wages | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Total Compensation** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |
| | | | | | | Payroll-Related Expenses | | | | | | |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Total Payroll-Related Expenses** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Total Labor Costs & Related Expenses** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |
| | | | | | | Other Expenses | | | | | | |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Total Other Expenses** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Total Expenses** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Departmental Profit** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |

*Confidential & Proprietary – For informational purposes only. Do not copy, distribute, or disclose without prior written consent.*

## Company: High Street Hotel Group, LLC  Property: Holiday Inn Express & Suites - Jackson, MS

Operating Statement

As of 7/31/2026

| PTD | % | PTD Budget | % | PTD LY | % | | YTD | % | YTD Budget | % | YTD LY | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Minor Operating Department** | | | | | | |
| | | | | | | Departmental Revenue | | | | | | |
| 125 | 41.05% | 0 | 0.00% | 0 | 0.00% | Meeting Room Rental | 125 | 41.05% | 0 | 0.00% | 0 | 0.00% |
| 180 | 58.95% | 0 | 0.00% | 54 | 100.00% | Pantry/Market Income | 180 | 58.95% | 0 | 0.00% | 54 | 100.00% |
| **305** | **100.00%** | **0** | **0.00%** | **54** | **00.00%** | **Total Revenue** | **305** | **100.00%** | **0** | **0.00%** | **54** | **100.00%** |
| | | | | | | Departmental Expenses | | | | | | |
| 316 | 103.83% | 0 | 0.00% | 304 | 562.78% | Pantry/Market Expense | 316 | 103.83% | 0 | 0.00% | 304 | 562.78% |
| **316** | **103.83%** | **0** | **0.00%** | **304** | **62.78%** | **Total Expenses** | **316** | **103.83%** | **0** | **0.00%** | **304** | **562.78%** |
| **-12** | **-3.83%** | **0** | **0.00%** | **-250** | **62.78%** | **Total Minor Operated Departmental Profit** | **-12** | **-3.83%** | **0** | **0.00%** | **-250** | **462.78%** |
| | | | | | | **Miscellaneous Income** | | | | | | |
| 300 | 100.00% | 0 | 0.00% | 400 | 80.00% | Cleaning Fees | 300 | 100.00% | 0 | 0.00% | 400 | 80.00% |
| 0 | 0.00% | 0 | 0.00% | 100 | 20.00% | Sales Tax Compensation | 0 | 0.00% | 0 | 0.00% | 100 | 20.00% |
| **300** | **100.00%** | **0** | **0.00%** | **500** | **00.00%** | **Total Miscellaneous Income** | **300** | **100.00%** | **0** | **0.00%** | **500** | **100.00%** |

*Confidential & Proprietary – For informational purposes only. Do not copy, distribute, or disclose without prior written consent.*

**Company: High Street Hotel Group, LLC Property: Holiday Inn Express & Suites - Jackson, MS**

Operating Statement

As of 7/31/2026

| PTD | % | PTD Budget | % | PTD LY | % | | YTD | % | YTD Budget | % | YTD LY | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Administrative & General** | | | | | | |
| | | | | | | **Expenses** | | | | | | |
| | | | | | | Labor Costs & Related Expenses | | | | | | |
| | | | | | | Compensation | | | | | | |
| 4,769 | 4.97% | 0 | 0.00% | 7,103 | 7.84% | Salaries & Wages | 4,769 | 4.97% | 0 | 0.00% | 7,103 | 7.84% |
| **4,769** | **4.97%** | **0** | **0.00%** | **7,103** | **7.84%** | **Total Compensation** | **4,769** | **4.97%** | **0** | **0.00%** | **7,103** | **7.84%** |
| | | | | | | Payroll-Related Expenses | | | | | | |
| 365 | 0.38% | 0 | 0.00% | 558 | 0.62% | Payroll Tax - FICA | 365 | 0.38% | 0 | 0.00% | 558 | 0.62% |
| 0 | 0.00% | 0 | 0.00% | 196 | 0.22% | Personal Time - A&G | 0 | 0.00% | 0 | 0.00% | 196 | 0.22% |
| 84 | 0.09% | 0 | 0.00% | 163 | 0.18% | Workers Compensation | 84 | 0.09% | 0 | 0.00% | 163 | 0.18% |
| 0 | 0.00% | 0 | 0.00% | 6 | 0.01% | Group Insurance | 0 | 0.00% | 0 | 0.00% | 6 | 0.01% |
| **449** | **0.47%** | **0** | **0.00%** | **923** | **1.02%** | **Total Payroll-Related Expenses** | **449** | **0.47%** | **0** | **0.00%** | **923** | **1.02%** |
| **5,218** | **5.44%** | **0** | **0.00%** | **8,026** | **8.86%** | **Total Labor Costs & Related Expenses** | **5,218** | **5.44%** | **0** | **0.00%** | **8,026** | **8.86%** |
| | | | | | | Other Expenses | | | | | | |
| -46 | -0.05% | 0 | 0.00% | 425 | 0.47% | Bank Charges | -46 | -0.05% | 0 | 0.00% | 425 | 0.47% |
| -300 | -0.31% | 0 | 0.00% | 0 | 0.00% | Cash Overage/Shortage | -300 | -0.31% | 0 | 0.00% | 0 | 0.00% |
| 5,252 | 5.48% | 0 | 0.00% | 4,439 | 4.90% | Credit Card Commissions | 5,252 | 5.48% | 0 | 0.00% | 4,439 | 4.90% |
| 658 | 0.69% | 0 | 0.00% | 658 | 0.73% | Equipment Rental - A&G | 658 | 0.69% | 0 | 0.00% | 658 | 0.73% |
| 500 | 0.52% | 0 | 0.00% | 473 | 0.52% | Payroll Processing | 500 | 0.52% | 0 | 0.00% | 473 | 0.52% |
| 25 | 0.03% | 0 | 0.00% | 50 | 0.06% | Postage & Overnight Delivery Charges | 25 | 0.03% | 0 | 0.00% | 50 | 0.06% |
| 832 | 0.87% | 0 | 0.00% | 282 | 0.31% | Provision for Doubtful Accounts | 832 | 0.87% | 0 | 0.00% | 282 | 0.31% |
| 0 | 0.00% | 0 | 0.00% | 50 | 0.06% | Training | 0 | 0.00% | 0 | 0.00% | 50 | 0.06% |
| 0 | 0.00% | 0 | 0.00% | 102 | 0.11% | Travel - Meal & Entertainment | 0 | 0.00% | 0 | 0.00% | 102 | 0.11% |
| 0 | 0.00% | 0 | 0.00% | 203 | 0.22% | Travel - Other | 0 | 0.00% | 0 | 0.00% | 203 | 0.22% |
| **6,922** | **7.22%** | **0** | **0.00%** | **6,682** | **7.37%** | **Total Other Expenses** | **6,922** | **7.22%** | **0** | **0.00%** | **6,682** | **7.37%** |
| **12,140** | **12.66%** | **0** | **0.00%** | **14,708** | **16.23%** | **Total Expenses** | **12,140** | **12.66%** | **0** | **0.00%** | **14,708** | **16.23%** |

*Confidential & Proprietary – For informational purposes only. Do not copy, distribute, or disclose without prior written consent.*

**Company: High Street Hotel Group, LLC Property: Holiday Inn Express & Suites - Jackson, MS**

Operating Statement

As of 7/31/2026

| PTD | % | PTD Budget | % | PTD LY | % | | YTD | % | YTD Budget | % | YTD LY | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Information & Telecommunications Systems** | | | | | | |
| | | | | | | **Expenses** | | | | | | |
| | | | | | | Cost of Services | | | | | | |
| 2,431 | 2.54% | 0 | 0.00% | 1,207 | 1.33% | Complimentary In-Room Entertainment | 2,431 | 2.54% | 0 | 0.00% | 1,207 | 1.33% |
| 405 | 0.42% | 0 | 0.00% | 892 | 0.98% | Cost of Internet Services | 405 | 0.42% | 0 | 0.00% | 892 | 0.98% |
| 0 | 0.00% | 0 | 0.00% | 240 | 0.26% | Cost of Telephone Services | 0 | 0.00% | 0 | 0.00% | 240 | 0.26% |
| **2,836** | **2.96%** | **0** | **0.00%** | **2,339** | **2.58%** | **Total Cost of Services** | **2,836** | **2.96%** | **0** | **0.00%** | **2,339** | **2.58%** |
| | | | | | | System Expenses | | | | | | |
| 162 | 0.17% | 0 | 0.00% | 0 | 0.00% | Information Systems | 162 | 0.17% | 0 | 0.00% | 0 | 0.00% |
| 1,958 | 2.04% | 0 | 0.00% | 1,874 | 2.07% | Rooms | 1,958 | 2.04% | 0 | 0.00% | 1,874 | 2.07% |
| **2,120** | **2.21%** | **0** | **0.00%** | **1,874** | **2.07%** | **Total System Expenses** | **2,120** | **2.21%** | **0** | **0.00%** | **1,874** | **2.07%** |
| | | | | | | Other Expenses | | | | | | |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Total Other Expenses** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |
| **4,957** | **5.17%** | **0** | **0.00%** | **4,212** | **4.65%** | **Total Expenses** | **4,957** | **5.17%** | **0** | **0.00%** | **4,212** | **4.65%** |

*Confidential & Proprietary – For informational purposes only. Do not copy, distribute, or disclose without prior written consent.*

**Company: High Street Hotel Group, LLC Property: Holiday Inn Express & Suites - Jackson, MS**

Operating Statement

As of 7/31/2026

## Sales & Marketing

| PTD | % | PTD Budget | % | PTD LY | % | | YTD | % | YTD Budget | % | YTD LY | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Expenses** | | | | | | |
| | | | | | | Labor Costs & Related Expenses | | | | | | |
| | | | | | | Compensation | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Salaries & Wages | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Total Compensation** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |
| | | | | | | Payroll-Related Expenses | | | | | | |
| 56 | 0.06% | 0 | 0.00% | 0 | 0.00% | Workers Compensation | 56 | 0.06% | 0 | 0.00% | 0 | 0.00% |
| **56** | **0.06%** | **0** | **0.00%** | **0** | **0.00%** | **Total Payroll-Related Expenses** | **56** | **0.06%** | **0** | **0.00%** | **0** | **0.00%** |
| **56** | **0.06%** | **0** | **0.00%** | **0** | **0.00%** | **Total Labor Costs & Related Expenses** | **56** | **0.06%** | **0** | **0.00%** | **0** | **0.00%** |
| | | | | | | Other Expenses | | | | | | |
| 9,686 | 10.10% | 0 | 0.00% | 9,922 | 10.95% | Franchise Royalty Fees | 9,686 | 10.10% | 0 | 0.00% | 9,922 | 10.95% |
| 11,105 | 11.58% | 0 | 0.00% | 5,333 | 5.89% | Franchise & Affiliation Fees | 11,105 | 11.58% | 0 | 0.00% | 5,333 | 5.89% |
| 3,910 | 4.08% | 0 | 0.00% | 1,366 | 1.51% | Loyalty Programs | 3,910 | 4.08% | 0 | 0.00% | 1,366 | 1.51% |
| **24,701** | **25.76%** | **0** | **0.00%** | **16,621** | **18.34%** | **Total Other Expenses** | **24,701** | **25.76%** | **0** | **0.00%** | **16,621** | **18.34%** |
| **24,757** | **25.82%** | **0** | **0.00%** | **16,621** | **18.34%** | **Total Expenses** | **24,757** | **25.82%** | **0** | **0.00%** | **16,621** | **18.34%** |

*Confidential & Proprietary – For informational purposes only. Do not copy, distribute, or disclose without prior written consent.*

**Company: High Street Hotel Group, LLC Property: Holiday Inn Express & Suites - Jackson, MS**

Operating Statement

As of 7/31/2026

| PTD | % | PTD Budget | % | PTD LY | % | | YTD | % | YTD Budget | % | YTD LY | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Property Operation & Maintenance** | | | | | | |
| | | | | | | **Expenses** | | | | | | |
| | | | | | | Labor Costs & Related Expenses | | | | | | |
| | | | | | | Compensation | | | | | | |
| 779 | 0.81% | 0 | 0.00% | 2,667 | 2.94% | Salaries & Wages | 779 | 0.81% | 0 | 0.00% | 2,667 | 2.94% |
| **779** | **0.81%** | **0** | **0.00%** | **2,667** | **2.94%** | **Total Compensation** | **779** | **0.81%** | **0** | **0.00%** | **2,667** | **2.94%** |
| | | | | | | Payroll-Related Expenses | | | | | | |
| 117 | 0.12% | 0 | 0.00% | 262 | 0.29% | Payroll Tax - FICA | 117 | 0.12% | 0 | 0.00% | 262 | 0.29% |
| 752 | 0.78% | 0 | 0.00% | 752 | 0.83% | Personal Time - Maintenance | 752 | 0.78% | 0 | 0.00% | 752 | 0.83% |
| 84 | 0.09% | 0 | 0.00% | 47 | 0.05% | Workers Compensation | 84 | 0.09% | 0 | 0.00% | 47 | 0.05% |
| 0 | 0.00% | 0 | 0.00% | 3 | 0.00% | Group Insurance | 0 | 0.00% | 0 | 0.00% | 3 | 0.00% |
| **952** | **0.99%** | **0** | **0.00%** | **1,063** | **1.17%** | **Total Payroll-Related Expenses** | **952** | **0.99%** | **0** | **0.00%** | **1,063** | **1.17%** |
| **1,731** | **1.81%** | **0** | **0.00%** | **3,730** | **4.12%** | **Total Labor Costs & Related Expenses** | **1,731** | **1.81%** | **0** | **0.00%** | **3,730** | **4.12%** |
| | | | | | | Other Expenses | | | | | | |
| 140 | 0.15% | 0 | 0.00% | 200 | 0.22% | Contract Services | 140 | 0.15% | 0 | 0.00% | 200 | 0.22% |
| 248 | 0.26% | 0 | 0.00% | 236 | 0.26% | Elevators & Escalators | 248 | 0.26% | 0 | 0.00% | 236 | 0.26% |
| 0 | 0.00% | 0 | 0.00% | 1,400 | 1.55% | Grounds Maintenance & Landscaping | 0 | 0.00% | 0 | 0.00% | 1,400 | 1.55% |
| 0 | 0.00% | 0 | 0.00% | 115 | 0.13% | Light Bulbs | 0 | 0.00% | 0 | 0.00% | 115 | 0.13% |
| 0 | 0.00% | 0 | 0.00% | 162 | 0.18% | Plumbing | 0 | 0.00% | 0 | 0.00% | 162 | 0.18% |
| 0 | 0.00% | 0 | 0.00% | 1,302 | 1.44% | Swimming Pool | 0 | 0.00% | 0 | 0.00% | 1,302 | 1.44% |
| **388** | **0.40%** | **0** | **0.00%** | **3,415** | **3.77%** | **Total Other Expenses** | **388** | **0.40%** | **0** | **0.00%** | **3,415** | **3.77%** |
| **2,119** | **2.21%** | **0** | **0.00%** | **7,146** | **7.89%** | **Total Expenses** | **2,119** | **2.21%** | **0** | **0.00%** | **7,146** | **7.89%** |

*Confidential & Proprietary – For informational purposes only. Do not copy, distribute, or disclose without prior written consent.*

**Company: High Street Hotel Group, LLC Property: Holiday Inn Express & Suites - Jackson, MS**

Operating Statement

As of 7/31/2026

| PTD | % | PTD Budget | % | PTD LY | % | | YTD | % | YTD Budget | % | YTD LY | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Energy, Water, & Waste** | | | | | | |
| | | | | | | **Expenses** | | | | | | |
| | | | | | | Energy | | | | | | |
| 10,271 | 10.71% | 0 | 0.00% | 9,275 | 10.24% | Electricity | 10,271 | 10.71% | 0 | 0.00% | 9,275 | 10.24% |
| 1,401 | 1.46% | 0 | 0.00% | 1,437 | 1.59% | Gas | 1,401 | 1.46% | 0 | 0.00% | 1,437 | 1.59% |
| **11,672** | **12.17%** | **0** | **0.00%** | **10,712** | **11.82%** | **Total Energy Expenses** | **11,672** | **12.17%** | **0** | **0.00%** | **10,712** | **11.82%** |
| | | | | | | Water & Sewer | | | | | | |
| 6,788 | 7.08% | 0 | 0.00% | 6,233 | 6.88% | Water & Sewer | 6,788 | 7.08% | 0 | 0.00% | 6,233 | 6.88% |
| **6,788** | **7.08%** | **0** | **0.00%** | **6,233** | **6.88%** | **Total Water & Swer Expenses** | **6,788** | **7.08%** | **0** | **0.00%** | **6,233** | **6.88%** |
| | | | | | | Waste | | | | | | |
| 533 | 0.56% | 0 | 0.00% | 619 | 0.68% | Waste Removal | 533 | 0.56% | 0 | 0.00% | 619 | 0.68% |
| **533** | **0.56%** | **0** | **0.00%** | **619** | **0.68%** | **Total Waste Expense** | **533** | **0.56%** | **0** | **0.00%** | **619** | **0.68%** |
| **18,993** | **19.81%** | **0** | **0.00%** | **17,564** | **19.38%** | **Total Expenses** | **18,993** | **19.81%** | **0** | **0.00%** | **17,564** | **19.38%** |
| | | | | | | **Management Fees** | | | | | | |
| | | | | | | Management Fees | | | | | | |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Total Management Fees** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |

*Confidential & Proprietary – For informational purposes only. Do not copy, distribute, or disclose without prior written consent.*

**Company: High Street Hotel Group, LLC Property: Holiday Inn Express & Suites - Jackson, MS**

Operating Statement

As of 7/31/2026

| PTD | % | PTD Budget | % | PTD LY | % | | YTD | % | YTD Budget | % | YTD LY | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Nonoperating Income & Expenses** | | | | | | |
| | | | | | | Income | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Interest Income | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Total Income** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |
| | | | | | | Rent Expense | | | | | | |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Total Rent Expenses** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |
| | | | | | | Property & Other Taxes Expense | | | | | | |
| 508 | 0.53% | 0 | 0.00% | 1,250 | 1.38% | Personal Property Taxes | 508 | 0.53% | 0 | 0.00% | 1,250 | 1.38% |
| 4,834 | 5.04% | 0 | 0.00% | 6,000 | 6.62% | Real Estate Taxes | 4,834 | 5.04% | 0 | 0.00% | 6,000 | 6.62% |
| **5,343** | **5.57%** | **0** | **0.00%** | **7,250** | **8.00%** | **Total Property & Other Taxes Expenses** | **5,343** | **5.57%** | **0** | **0.00%** | **7,250** | **8.00%** |
| | | | | | | Insurance Expense | | | | | | |
| 4,013 | 4.19% | 0 | 0.00% | 5,301 | 5.85% | Building & Contents Insurance | 4,013 | 4.19% | 0 | 0.00% | 5,301 | 5.85% |
| 773 | 0.81% | 0 | 0.00% | 765 | 0.84% | General Liability Insurance | 773 | 0.81% | 0 | 0.00% | 765 | 0.84% |
| 64 | 0.07% | 0 | 0.00% | 57 | 0.06% | Crime Insurance | 64 | 0.07% | 0 | 0.00% | 57 | 0.06% |
| 17 | 0.02% | 0 | 0.00% | 17 | 0.02% | Auto Insurance | 17 | 0.02% | 0 | 0.00% | 17 | 0.02% |
| 1,558 | 1.63% | 0 | 0.00% | 837 | 0.92% | Umbrella insurance | 1,558 | 1.63% | 0 | 0.00% | 837 | 0.92% |
| **6,426** | **6.70%** | **0** | **0.00%** | **6,977** | **7.70%** | **Total Insurance Expenses** | **6,426** | **6.70%** | **0** | **0.00%** | **6,977** | **7.70%** |
| | | | | | | Other Expense | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 13,500 | 14.90% | Owner Expenses | 0 | 0.00% | 0 | 0.00% | 13,500 | 14.90% |
| **0** | **0.00%** | **0** | **0.00%** | **13,500** | **14.90%** | **Total Other Expenses** | **0** | **0.00%** | **0** | **0.00%** | **13,500** | **14.90%** |
| **-11,769** | **-12.27%** | **0** | **0.00%** | **-27,727** | **30.60%** | **Total Nonoperating Income & Expenses** | **-11,769** | **-12.27%** | **0** | **0.00%** | **-27,727** | **-30.60%** |

*Confidential & Proprietary – For informational purposes only. Do not copy, distribute, or disclose without prior written consent.*

**Company: High Street Hotel Group, LLC Property: Holiday Inn Express & Suites - Jackson, MS**

Balance Sheet

As of 7/31/2026

| | Current Year | Prior Year |
|---|---|---|
| **ASSETS** | | |
| **Current Assets** | | |
| House Funds/Petty Cash | 1,000.00 | 1,000.00 |
| Operating Account 4 | 5,000.00 | 5,000.00 |
| Operating Account 2 | 130,149.28 | 140,331.04 |
| Other Cash Account | 149,021.01 | 237,683.37 |
| Paymerang | -6,466.12 | -2,610.97 |
| Investment Account | 5,955.74 | 421.33 |
| **Total Cash & Cash Equivalents** | **284,659.91** | **381,824.77** |
| Guest Ledger | 32,328.98 | 18,149.05 |
| City Ledger | 111,202.44 | 48,144.21 |
| Accounts Receivable - Miscellaneous | -62,071.94 | 76,914.07 |
| Frequent Stay | 49,588.13 | 18,333.72 |
| **Total Receivables** | **131,047.61** | **161,541.05** |
| **Net Receivables** | **131,047.61** | **161,541.05** |
| Pantry Inventory | 453.00 | 453.00 |
| **Total Inventories** | **453.00** | **453.00** |
| Prepaid Insurance | 21,951.93 | -32,847.61 |
| Prepaid Insurance - Crime | 1,746.36 | 0.00 |
| Prepaid Workers Compensation | -558.24 | 0.00 |
| Prepaid Expenses | 0.00 | 464.78 |
| **Total Prepaid Expenses** | **23,140.05** | **-32,382.83** |
| **Total Current Assets** | **439,300.57** | **511,435.99** |
| Non-Current Assets | | |
| Property, Plant & Equipment | | |
| Land | 245,000.00 | 245,000.00 |
| Building | 3,785,168.00 | 3,774,181.00 |
| Building Improvements | 310,261.64 | 310,261.64 |
| Furniture, Fixtures & Equipment | 1,558,732.13 | 1,558,732.13 |
| Paving/Parking Lot | 47,060.70 | 47,060.70 |
| Construction in Progress | 0.00 | 53,136.04 |
| **Total Property, Plant & Equipment** | **5,946,222.47** | **5,988,371.51** |
| Accumulated Depreciation | -3,127,114.87 | -2,885,279.83 |
| Accumulated Amortization | -336,474.01 | -297,387.01 |
| **Net Property, Plant & Equipment** | **2,482,633.59** | **2,805,704.67** |
| Replacement Reserve | 446,326.12 | 439,661.93 |
| Tax Reserve | 6,722.07 | 73,168.24 |
| Insurance Reserve | -33,260.19 | 51,398.48 |
| **Total Restricted Cash** | **419,788.00** | **564,228.65** |
| Other Assets | | |
| Deferred Financing Costs | 195,430.63 | 195,430.63 |
| Start-Up/Organization Costs | 981.00 | 981.00 |
| **Total Other Assets** | **196,411.63** | **196,411.63** |
| Total Non-Current Assets | 2,679,045.22 | 3,002,116.30 |
| **TOTAL ASSETS** | **3,538,133.79** | **4,077,780.94** |

*Confidential & Proprietary – For informational purposes only. Do not copy, distribute, or disclose without prior written consent.*

**Company: High Street Hotel Group, LLC Property: Holiday Inn Express & Suites - Jackson, MS**
Balance Sheet
As of 7/31/2026

| | Current Year | Prior Year |
|---|---|---|
| **LIABILITIES** | | |
| **Current Liabilites** | | |
| Accounts Payable - Trade | 444,299.97 | 720,204.34 |
| **Total Accounts Payable** | **444,299.97** | **720,204.34** |
| Month End Accruals | 6,774.65 | -10,959.62 |
| Accrued Sales Tax | -83,112.85 | -12,951.63 |
| Accrued State Occupancy Tax | 11,117.20 | 1,988.28 |
| Accrued City Occupancy Tax | 59,368.08 | 10,963.38 |
| Accrued Personal Property Tax | -10,299.55 | 125,023.09 |
| Accrued Real Estate Tax | 29,005.44 | 0.00 |
| Accrued Interest | 513,732.88 | 392,435.48 |
| **Total Accrued Expenses** | **526,585.85** | **506,498.98** |
| Payroll Clearing | 87,499.46 | 0.00 |
| Advance Deposits | 4,274.02 | 4,652.02 |
| **Total Other Current Liabilities** | **91,773.48** | **4,652.02** |
| **Total Current Liabilities** | **1,062,659.30** | **1,231,355.34** |
| Loan Payable - Sunil Desai | 50,000.00 | 50,000.00 |
| Loan Payable - Desai Hotel Group LLC | 479,733.20 | 508,000.00 |
| Loan Payable - Desai Companies | 255,232.78 | 156,000.00 |
| Loan Payable - SBA | 142,690.00 | 148,538.00 |
| Mortgage Payable | 4,986,460.02 | 5,051,260.57 |
| **Total Long-Term Debt** | **5,914,116.00** | **5,913,798.57** |
| **TOTAL LIABILITIES** | **6,976,775.30** | **7,145,153.91** |
| **OWNERS' EQUITY** | | |
| Capital Contributions - Sunny Desai | -1,552,625.59 | -1,552,625.59 |
| Retained Earnings | -1,690,980.23 | -1,129,901.54 |
| Current Year Net Income | -195,035.69 | -384,845.84 |
| **TOTAL OWNERS' EQUITY** | **-3,438,641.51** | **-3,067,372.97** |
| **TOTAL LIABILITIES & OWNERS' EQUITY** | **3,538,133.79** | **4,077,780.94** |

*Confidential & Proprietary – For informational purposes only. Do not copy, distribute, or disclose without prior written consent.*

*Holiday Inn Express & Suites Jackson*

*08-01-26*

*03:02*

## *AR Detailed Aging*

| Account Name / Guest Name | Account No. / Invoice No. | Folio No. | Post Date | Up to 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 and Over | Total |
|---|---|---|---|---|---|---|---|---|---|
| **A/R Ledger** | | | | | | | | | |
| **Clc Direct Bill** | **CLC115** | | | | | | | | |
| [redacted] | 17730 | 145142 | 01-28-25 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16318 | 135449 | 03-21-24 | 0.00 | 0.00 | 0.00 | 0.00 | 265.32 | 265.32 |
| [redacted] | 16336 | 135502 | 03-22-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16346 | 135527 | 03-22-24 | 0.00 | 0.00 | 0.00 | 0.00 | 353.76 | 353.76 |
| [redacted] | 17529 | 143648 | 12-06-24 | 0.00 | 0.00 | 0.00 | 0.00 | 176.88 | 176.88 |
| [redacted] | 17531 | 143662 | 12-06-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17535 | 143685 | 12-06-24 | 0.00 | 0.00 | 0.00 | 0.00 | 79.00 | 79.00 |
| [redacted] | 17688 | 144758 | 01-16-25 | 0.00 | 0.00 | 0.00 | 0.00 | 176.88 | 176.88 |
| [redacted] | 17694 | 144818 | 01-17-25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,061.28 | 1,061.28 |
| [redacted] | 17707 | 144940 | 01-22-25 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17708 | 144941 | 01-22-25 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17551 | 143807 | 12-09-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17701 | 144898 | 01-19-25 | 0.00 | 0.00 | 0.00 | 0.00 | 176.88 | 176.88 |
| [redacted] | 17702 | 144900 | 01-19-25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,238.16 | 1,238.16 |
| [redacted] | 17703 | 144901 | 01-19-25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,238.16 | 1,238.16 |
| [redacted] | 17903 | 146512 | 03-07-25 | 0.00 | 0.00 | 0.00 | 0.00 | 353.76 | 353.76 |
| [redacted] | 17904 | 146518 | 03-07-25 | 0.00 | 0.00 | 0.00 | 0.00 | 442.20 | 442.20 |
| [redacted] | 17864 | 146201 | 02-26-25 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 18563 | 151495 | 07-30-25 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 18567 | 151511 | 07-30-25 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 18570 | 151519 | 07-30-25 | 0.00 | 0.00 | 0.00 | 0.00 | 884.40 | 884.40 |
| [redacted] | 18413 | 150399 | 07-02-25 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16489 | 136455 | 04-16-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16490 | 136457 | 04-16-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17906 | 146526 | 03-07-25 | 0.00 | 0.00 | 0.00 | 0.00 | 353.76 | 353.76 |
| [redacted] | 16496 | 136502 | 04-18-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16648 | 137368 | 05-15-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17621 | 144242 | 12-24-24 | 0.00 | 0.00 | 0.00 | 0.00 | 79.00 | 79.00 |
| [redacted] | 18572 | 151543 | 07-31-25 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16682 | 137516 | 05-20-24 | 0.00 | 0.00 | 0.00 | 0.00 | 530.64 | 530.64 |

*Filter* Age Credits N
Account Type All
Business Date 08-01-26
Exclude Accounts without Activity Prior to 01-01-23
Sort Order Account Name

*Holiday Inn Express & Suites Jackson*

*08-01-26*

*03:02*

## *AR Detailed Aging*

| Account Name / Guest Name | Account No. / Invoice No. | Folio No. | Post Date | Up to 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 and Over | Total |
|---|---|---|---|---|---|---|---|---|---|
| **A/R Ledger** | | | | | | | | | |
| **Clc Direct Bill** | **CLC115** | | | | | | | | |
| [redacted] | 16847 | 138585 | 06-21-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16848 | 138587 | 06-21-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16850 | 138596 | 06-21-24 | 0.00 | 0.00 | 0.00 | 0.00 | 442.20 | 442.20 |
| [redacted] | 16218 | 134626 | 02-27-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16221 | 134652 | 02-27-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16613 | 137190 | 05-10-24 | 0.00 | 0.00 | 0.00 | 0.00 | 442.20 | 442.20 |
| [redacted] | 16614 | 137191 | 05-10-24 | 0.00 | 0.00 | 0.00 | 0.00 | 442.20 | 442.20 |
| [redacted] | 16616 | 137196 | 05-10-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16943 | 139165 | 07-09-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17051 | 139927 | 07-31-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17329 | 142035 | 10-15-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16131 | 133933 | 02-06-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16242 | 134882 | 03-04-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16493 | 136482 | 04-17-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16500 | 136520 | 04-19-24 | 0.00 | 0.00 | 0.00 | 0.00 | 265.32 | 265.32 |
| [redacted] | 16501 | 136542 | 04-19-24 | 0.00 | 0.00 | 0.00 | 0.00 | 265.32 | 265.32 |
| [redacted] | 16534 | 136785 | 04-26-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16662 | 137413 | 05-17-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17874 | 146285 | 02-28-25 | 0.00 | 0.00 | 0.00 | 0.00 | 79.00 | 79.00 |
| [redacted] | 18557 | 151485 | 07-29-25 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 18576 | 151553 | 08-01-25 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 18577 | 151556 | 08-01-25 | 0.00 | 0.00 | 0.00 | 0.00 | 176.88 | 176.88 |
| [redacted] | 18578 | 151557 | 08-01-25 | 0.00 | 0.00 | 0.00 | 0.00 | 176.88 | 176.88 |
| [redacted] | 18579 | 151558 | 08-01-25 | 0.00 | 0.00 | 0.00 | 0.00 | 176.88 | 176.88 |
| [redacted] | 18582 | 151584 | 08-01-25 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 18584 | 151625 | 08-02-25 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 18589 | 151651 | 08-03-25 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16228 | 134744 | 03-01-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 18314 | 149579 | 06-10-25 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 18315 | 149594 | 06-11-25 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |

*Filter* Age Credits N
Account Type All
Business Date 08-01-26
Exclude Accounts without Activity Prior to 01-01-23
Sort Order Account Name

*Holiday Inn Express & Suites Jackson*

*08-01-26*

*03:02*

## *AR Detailed Aging*

| Account Name / Guest Name | Account No. / Invoice No. | Folio No. | Post Date | Up to 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 and Over | Total |
|---|---|---|---|---|---|---|---|---|---|
| **A/R Ledger** | | | | | | | | | |
| **Clc Direct Bill** | **CLC115** | | | | | | | | |
| [redacted] | 18425 | 150485 | 07-04-25 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 18462 | 150727 | 07-10-25 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17567 | 143921 | 12-13-24 | 0.00 | 0.00 | 0.00 | 0.00 | 353.76 | 353.76 |
| [redacted] | 17687 | 144745 | 01-15-25 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 18050 | 147658 | 04-09-25 | 0.00 | 0.00 | 0.00 | 0.00 | 79.00 | 79.00 |
| [redacted] | 17583 | 143926 | 12-15-24 | 0.00 | 0.00 | 0.00 | 0.00 | 176.88 | 176.88 |
| [redacted] | 17599 | 144130 | 12-20-24 | 0.00 | 0.00 | 0.00 | 0.00 | 353.76 | 353.76 |
| [redacted] | 16545 | 136853 | 04-30-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16549 | 136865 | 04-30-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16571 | 136961 | 05-03-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16572 | 136965 | 05-03-24 | 0.00 | 0.00 | 0.00 | 0.00 | 442.20 | 442.20 |
| [redacted] | 17522 | 143579 | 12-03-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17523 | 143580 | 12-03-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16557 | 136892 | 05-01-24 | 0.00 | 0.00 | 0.00 | 0.00 | 265.32 | 265.32 |
| [redacted] | 17738 | 145220 | 01-30-25 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17793 | 145668 | 02-12-25 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 18099 | 148038 | 04-22-25 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16379 | 135742 | 03-28-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 18180 | 148674 | 05-13-25 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17240 | 141476 | 09-24-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17991 | 147178 | 03-27-25 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17848 | 146072 | 02-22-25 | 0.00 | 0.00 | 0.00 | 0.00 | 176.88 | 176.88 |
| [redacted] | 18015 | 147439 | 04-02-25 | 0.00 | 0.00 | 0.00 | 0.00 | 79.00 | 79.00 |
| [redacted] | 18037 | 147616 | 04-07-25 | 0.00 | 0.00 | 0.00 | 0.00 | 265.32 | 265.32 |
| [redacted] | 18042 | 147633 | 04-08-25 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17998 | 147223 | 03-27-25 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16685 | 137553 | 05-22-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16688 | 137575 | 05-23-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16695 | 137620 | 05-24-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16702 | 137650 | 05-24-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |

*Filter* Age Credits N
Account Type All
Business Date 08-01-26
Exclude Accounts without Activity Prior to 01-01-23
Sort Order Account Name

*Holiday Inn Express & Suites Jackson*

*08-01-26*

*03:02*

## *AR Detailed Aging*

| Account Name / Guest Name | Account No. / Invoice No. | Folio No. | Post Date | Up to 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 and Over | Total |
|---|---|---|---|---|---|---|---|---|---|
| **A/R Ledger** | | | | | | | | | |
| **Clc Direct Bill** | **CLC115** | | | | | | | | |
| [redacted] | 16706 | 137660 | 05-24-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 18545 | 151348 | 07-25-25 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 18364 | 150081 | 06-22-25 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17246 | 141517 | 09-26-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17252 | 141574 | 09-27-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17253 | 141576 | 09-27-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17254 | 141578 | 09-27-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17001 | 139581 | 07-20-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17026 | 139773 | 07-27-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17191 | 141141 | 09-11-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17192 | 141146 | 09-11-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17222 | 141344 | 09-19-24 | 0.00 | 0.00 | 0.00 | 0.00 | 176.88 | 176.88 |
| [redacted] | 17010 | 139667 | 07-23-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17018 | 139725 | 07-26-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17060 | 139999 | 08-02-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17318 | 141945 | 10-11-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17398 | 142564 | 10-31-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17590 | 144082 | 12-18-24 | 0.00 | 0.00 | 0.00 | 0.00 | 176.88 | 176.88 |
| [redacted] | 17591 | 144085 | 12-18-24 | 0.00 | 0.00 | 0.00 | 0.00 | 176.88 | 176.88 |
| [redacted] | 17592 | 144090 | 12-18-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17595 | 144098 | 12-18-24 | 0.00 | 0.00 | 0.00 | 0.00 | 176.88 | 176.88 |
| [redacted] | 17728 | 145136 | 01-28-25 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16086 | 133497 | 01-25-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16017 | 132999 | 01-06-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17153 | 140840 | 08-30-24 | 0.00 | 0.00 | 0.00 | 0.00 | 353.76 | 353.76 |
| [redacted] | 17344 | 142179 | 10-19-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16271 | 135088 | 03-10-24 | 0.00 | 0.00 | 0.00 | 0.00 | 265.32 | 265.32 |
| [redacted] | 17999 | 147261 | 03-28-25 | 0.00 | 0.00 | 0.00 | 0.00 | 442.20 | 442.20 |
| [redacted] | 18000 | 147263 | 03-28-25 | 0.00 | 0.00 | 0.00 | 0.00 | 442.20 | 442.20 |
| [redacted] | 18001 | 147266 | 03-28-25 | 0.00 | 0.00 | 0.00 | 0.00 | 442.20 | 442.20 |

*Filter* Age Credits N
Account Type All
Business Date 08-01-26
Exclude Accounts without Activity Prior to 01-01-23
Sort Order Account Name

*Holiday Inn Express & Suites Jackson*

*08-01-26*

*03:02*

## *AR Detailed Aging*

| Account Name / Guest Name | Account No. / Invoice No. | Folio No. | Post Date | Up to 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 and Over | Total |
|---|---|---|---|---|---|---|---|---|---|
| **A/R Ledger** | | | | | | | | | |
| **Clc Direct Bill** | **CLC115** | | | | | | | | |
| [redacted] | 18458 | 150686 | 07-09-25 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16245 | 134932 | 03-06-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17106 | 140371 | 08-14-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17275 | 141679 | 10-02-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16919 | 139049 | 07-04-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16298 | 135273 | 03-15-24 | 0.00 | 0.00 | 0.00 | 0.00 | 176.88 | 176.88 |
| [redacted] | 16301 | 135284 | 03-15-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16578 | 137015 | 05-04-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16579 | 137016 | 05-04-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17443 | 142957 | 11-14-24 | 0.00 | 0.00 | 0.00 | 0.00 | 265.32 | 265.32 |
| [redacted] | 17444 | 142959 | 11-14-24 | 0.00 | 0.00 | 0.00 | 0.00 | 265.32 | 265.32 |
| [redacted] | 17445 | 142960 | 11-14-24 | 0.00 | 0.00 | 0.00 | 0.00 | 265.32 | 265.32 |
| [redacted] | 17446 | 142964 | 11-14-24 | 0.00 | 0.00 | 0.00 | 0.00 | 265.32 | 265.32 |
| [redacted] | 17447 | 142969 | 11-14-24 | 0.00 | 0.00 | 0.00 | 0.00 | 265.32 | 265.32 |
| [redacted] | 17956 | 146909 | 03-19-25 | 0.00 | 0.00 | 0.00 | 0.00 | 79.00 | 79.00 |
| [redacted] | 16411 | 135843 | 03-31-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16606 | 137146 | 05-08-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16607 | 137149 | 05-08-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16877 | 138830 | 06-27-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16983 | 139480 | 07-17-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17419 | 142745 | 11-04-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17420 | 142746 | 11-04-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17427 | 142807 | 11-07-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17428 | 142808 | 11-07-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17430 | 142815 | 11-07-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17433 | 142845 | 11-08-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17441 | 142927 | 11-12-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16231 | 134779 | 03-02-24 | 0.00 | 0.00 | 0.00 | 0.00 | 176.88 | 176.88 |
| [redacted] | 16462 | 136221 | 04-10-24 | 0.00 | 0.00 | 0.00 | 0.00 | 530.64 | 530.64 |
| [redacted] | 16809 | 138373 | 06-14-24 | 0.00 | 0.00 | 0.00 | 0.00 | 1,503.48 | 1,503.48 |

*Filter* Age Credits N
Account Type All
Business Date 08-01-26
Exclude Accounts without Activity Prior to 01-01-23
Sort Order Account Name

*Holiday Inn Express & Suites Jackson*

*08-01-26*

*03:02*

## *AR Detailed Aging*

| Account Name / Guest Name | Account No. / Invoice No. | Folio No. | Post Date | Up to 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 and Over | Total |
|---|---|---|---|---|---|---|---|---|---|
| **A/R Ledger** | | | | | | | | | |
| **Clc Direct Bill** | **CLC115** | | | | | | | | |
| [redacted] | 17454 | 143028 | 11-15-24 | 0.00 | 0.00 | 0.00 | 0.00 | 442.20 | 442.20 |
| [redacted] | 17455 | 143029 | 11-15-24 | 0.00 | 0.00 | 0.00 | 0.00 | 442.20 | 442.20 |
| [redacted] | 17457 | 143031 | 11-15-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17561 | 143852 | 12-11-24 | 0.00 | 0.00 | 0.00 | 0.00 | 353.76 | 353.76 |
| [redacted] | 16586 | 137039 | 05-05-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16811 | 138376 | 06-14-24 | 0.00 | 0.00 | 0.00 | 0.00 | 176.88 | 176.88 |
| [redacted] | 18294 | 149401 | 06-06-25 | 0.00 | 0.00 | 0.00 | 0.00 | 353.76 | 353.76 |
| [redacted] | 18298 | 149408 | 06-06-25 | 0.00 | 0.00 | 0.00 | 0.00 | 353.76 | 353.76 |
| [redacted] | 18595 | 151713 | 08-06-25 | 0.00 | 0.00 | 0.00 | 0.00 | 143.94 | 143.94 |
| [redacted] | 16768 | 138073 | 06-05-24 | 0.00 | 0.00 | 0.00 | 0.00 | 795.96 | 795.96 |
| [redacted] | 16771 | 138081 | 06-06-24 | 0.00 | 0.00 | 0.00 | 0.00 | 176.88 | 176.88 |
| [redacted] | 16776 | 138111 | 06-06-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 18190 | 148714 | 05-15-25 | 0.00 | 0.00 | 0.00 | 0.00 | 25.53 | 25.53 |
| [redacted] | 16399 | 135807 | 03-30-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16400 | 135809 | 03-30-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17196 | 141166 | 09-12-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16893 | 138973 | 06-30-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16894 | 138974 | 06-30-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16895 | 138976 | 06-30-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16896 | 138977 | 06-30-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 16941 | 139153 | 07-08-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17052 | 139943 | 08-01-24 | 0.00 | 0.00 | 0.00 | 0.00 | 79.00 | 79.00 |
| [redacted] | 17369 | 142342 | 10-24-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17740 | 145238 | 01-31-25 | 0.00 | 0.00 | 0.00 | 0.00 | 265.32 | 265.32 |
| [redacted] | 17438 | 142914 | 11-11-24 | 0.00 | 0.00 | 0.00 | 0.00 | 265.32 | 265.32 |
| [redacted] | 17705 | 144923 | 01-21-25 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| | | **Total** | | 0.00 | 0.00 | 0.00 | 0.00 | 32,207.11 | 32,207.11 |
| **Clc Lodging** | **9002** | | | | | | | | |
| [redacted] | 17553 | 143816 | 12-10-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |
| [redacted] | 17552 | 143815 | 12-10-24 | 0.00 | 0.00 | 0.00 | 0.00 | 88.44 | 88.44 |

*Holiday Inn Express & Suites Jackson*

*08-01-26*

*03:02*

## *AR Detailed Aging*

| Account Name / Guest Name | Account No. / Invoice No. | Folio No. | Post Date | Up to 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 and Over | Total |
|---|---|---|---|---|---|---|---|---|---|
| **A/R Ledger** | | | | | | | | | |
| | | **Total** | | 0.00 | 0.00 | 0.00 | 0.00 | 176.88 | 176.88 |
| **CTNMS Hampton Inn Cantor** | **2025-133** | | | | | | | | |
| [redacted] | 18765 | 153464 | 12-07-25 | 0.00 | 0.00 | 0.00 | 0.00 | 168.75 | 168.75 |
| [redacted] | 18973 | 155368 | 02-15-26 | 0.00 | 0.00 | 0.00 | 0.00 | 337.50 | 337.50 |
| [redacted] | 18724 | 153076 | 11-23-25 | 0.00 | 0.00 | 0.00 | 0.00 | 168.75 | 168.75 |
| [redacted] | 18770 | 153506 | 12-09-25 | 0.00 | 0.00 | 0.00 | 0.00 | 281.25 | 281.25 |
| [redacted] | 18786 | 153623 | 12-14-25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,856.25 | 1,856.25 |
| [redacted] | 18943 | 155109 | 02-07-26 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 225.00 |
| [redacted] | 18947 | 155144 | 02-08-26 | 0.00 | 0.00 | 0.00 | 0.00 | 281.25 | 281.25 |
| [redacted] | 18594 | 151698 | 08-05-25 | 0.00 | 0.00 | 0.00 | 0.00 | 2.76 | 2.76 |
| [redacted] | 18754 | 153348 | 12-04-25 | 0.00 | 0.00 | 0.00 | 0.00 | 3,318.75 | 3,318.75 |
| [redacted] | 18922 | 154844 | 01-29-26 | 0.00 | 0.00 | 0.00 | 0.00 | 6,468.75 | 6,468.75 |
| [redacted] | 18869 | 154308 | 01-08-26 | 0.00 | 0.00 | 0.00 | 0.00 | 281.25 | 281.25 |
| [redacted] | 18870 | 154309 | 01-08-26 | 0.00 | 0.00 | 0.00 | 0.00 | 941.70 | 941.70 |
| [redacted] | 18757 | 153389 | 12-05-25 | 0.00 | 0.00 | 0.00 | 0.00 | 3,375.00 | 3,375.00 |
| [redacted] | 18758 | 153390 | 12-05-25 | 0.00 | 0.00 | 0.00 | 0.00 | 3,375.00 | 3,375.00 |
| [redacted] | 18683 | 152700 | 11-11-25 | 0.00 | 0.00 | 0.00 | 0.00 | 2,025.00 | 2,025.00 |
| [redacted] | 18907 | 154731 | 01-25-26 | 0.00 | 0.00 | 0.00 | 0.00 | 168.75 | 168.75 |
| [redacted] | 18908 | 154732 | 01-25-26 | 0.00 | 0.00 | 0.00 | 0.00 | 168.75 | 168.75 |
| [redacted] | 18888 | 154556 | 01-17-26 | 0.00 | 0.00 | 0.00 | 0.00 | 337.50 | 337.50 |
| [redacted] | 18982 | 155456 | 03-31-26 | 0.00 | 0.00 | 0.00 | 0.00 | 9,900.00 | 9,900.00 |
| [redacted] | 18983 | 155457 | 03-31-26 | 0.00 | 0.00 | 0.00 | 0.00 | 4,387.50 | 4,387.50 |
| [redacted] | 18984 | 155458 | 03-31-26 | 0.00 | 0.00 | 0.00 | 0.00 | 2,418.75 | 2,418.75 |
| [redacted] | 18985 | 155459 | 03-31-26 | 0.00 | 0.00 | 0.00 | 0.00 | 8,156.25 | 8,156.25 |
| [redacted] | 18986 | 155460 | 03-31-26 | 0.00 | 0.00 | 0.00 | 0.00 | 3,600.00 | 3,600.00 |
| [redacted] | 18779 | 153579 | 12-12-25 | 0.00 | 0.00 | 0.00 | 0.00 | 675.00 | 675.00 |
| [redacted] | 18969 | 155364 | 02-15-26 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| [redacted] | 18970 | 155365 | 02-15-26 | 0.00 | 0.00 | 0.00 | 0.00 | 7,425.00 | 7,425.00 |
| [redacted] | 18971 | 155366 | 02-15-26 | 0.00 | 0.00 | 0.00 | 0.00 | 7,425.00 | 7,425.00 |
| [redacted] | 18972 | 155367 | 02-15-26 | 0.00 | 0.00 | 0.00 | 0.00 | 3,025.62 | 3,025.62 |
| [redacted] | 18723 | 153075 | 11-23-25 | 0.00 | 0.00 | 0.00 | 0.00 | 166.50 | 166.50 |

*Filter* Age Credits N
Account Type All
Business Date 08-01-26
Exclude Accounts without Activity Prior to 01-01-23
Sort Order Account Name

*Holiday Inn Express & Suites Jackson*

*08-01-26*

*03:02*

## *AR Detailed Aging*

| Account Name / Guest Name | Account No. / Invoice No. | Folio No. | Post Date | Up to 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 and Over | Total |
|---|---|---|---|---|---|---|---|---|---|
| **A/R Ledger** | | | | | | | | | |
| | | **Total** | | 0.00 | 0.00 | 0.00 | 0.00 | 71,411.58 | 71,411.58 |
| **IHG DO NOT MODIFY or CXL** | **IHGLR** | | | | | | | | |
| [redacted] | 18749 | | 12-02-25 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 9.00 |
| | | **Total** | | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 9.00 |
| **IHG Rewards** | **IHG REWARDS** | | | | | | | | |
| [redacted] | 19293 | 158003 | 07-11-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |
| [redacted] | 19294 | 158014 | 07-11-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19295 | 158030 | 07-11-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |
| [redacted] | 19296 | 158040 | 07-12-26 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| [redacted] | 19297 | 158043 | 07-12-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |
| [redacted] | 19298 | 158054 | 07-12-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |
| [redacted] | 19299 | 158059 | 07-12-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |
| [redacted] | 19300 | 158073 | 07-12-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |
| [redacted] | 19301 | 158074 | 07-12-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |
| [redacted] | 19302 | 158085 | 07-12-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |
| [redacted] | 19303 | 158086 | 07-12-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |
| [redacted] | 19304 | 158088 | 07-12-26 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| [redacted] | 19305 | 158089 | 07-12-26 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| [redacted] | 19306 | 158090 | 07-12-26 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| [redacted] | 19307 | 158110 | 07-13-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |
| [redacted] | 19308 | 158117 | 07-13-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |
| [redacted] | 19246 | 157711 | 07-01-26 | 44.60 | 0.00 | 0.00 | 0.00 | 0.00 | 44.60 |
| [redacted] | 19247 | 157712 | 07-01-26 | 44.60 | 0.00 | 0.00 | 0.00 | 0.00 | 44.60 |
| [redacted] | 19248 | 157720 | 07-01-26 | 44.60 | 0.00 | 0.00 | 0.00 | 0.00 | 44.60 |
| [redacted] | 19249 | 157721 | 07-01-26 | 44.60 | 0.00 | 0.00 | 0.00 | 0.00 | 44.60 |
| [redacted] | 19250 | 157725 | 07-01-26 | 44.60 | 0.00 | 0.00 | 0.00 | 0.00 | 44.60 |
| [redacted] | 19260 | 157779 | 07-04-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |
| [redacted] | 19261 | 157782 | 07-04-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |
| [redacted] | 19262 | 157783 | 07-04-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |
| [redacted] | 19263 | 157786 | 07-04-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |

*Filter* Age Credits N
Account Type All
Business Date 08-01-26
Exclude Accounts without Activity Prior to 01-01-23
Sort Order Account Name

*Holiday Inn Express & Suites Jackson*

*08-01-26*

*03:02*

## *AR Detailed Aging*

| Account Name / Guest Name | Account No. / Invoice No. | Folio No. | Post Date | Up to 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 and Over | Total |
|---|---|---|---|---|---|---|---|---|---|
| **A/R Ledger** | | | | | | | | | |
| **IHG Rewards** | **IHG REWARDS** | | | | | | | | |
| [redacted] | 19264 | 157795 | 07-04-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |
| [redacted] | 19272 | 157856 | 07-07-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |
| [redacted] | 19273 | 157858 | 07-07-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |
| [redacted] | 19274 | 157867 | 07-07-26 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| [redacted] | 19275 | 157870 | 07-07-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |
| [redacted] | 19276 | 157872 | 07-07-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |
| [redacted] | 19277 | 157874 | 07-07-26 | 162.56 | 0.00 | 0.00 | 0.00 | 0.00 | 162.56 |
| [redacted] | 19278 | 157881 | 07-07-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |
| [redacted] | 19321 | 158242 | 07-18-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19322 | 158244 | 07-18-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |
| [redacted] | 19323 | 158251 | 07-18-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19324 | 158252 | 07-18-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19325 | 158265 | 07-18-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19326 | 158266 | 07-18-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19327 | 158270 | 07-18-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |
| [redacted] | 19328 | 158271 | 07-18-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19329 | 158278 | 07-18-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19330 | 158288 | 07-18-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19331 | 158290 | 07-18-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |
| [redacted] | 19332 | 158291 | 07-18-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19333 | 158292 | 07-19-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19334 | 158293 | 07-19-26 | 81.28 | 0.00 | 0.00 | 0.00 | 0.00 | 81.28 |
| [redacted] | 19335 | 158300 | 07-19-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19336 | 158312 | 07-19-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19337 | 158326 | 07-19-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19338 | 158327 | 07-19-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19339 | 158328 | 07-19-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |
| [redacted] | 19340 | 158337 | 07-19-26 | 71.86 | 0.00 | 0.00 | 0.00 | 0.00 | 71.86 |
| [redacted] | 19341 | 158349 | 07-20-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |
| [redacted] | 19342 | 158350 | 07-20-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |

*Filter* Age Credits N
Account Type All
Business Date 08-01-26
Exclude Accounts without Activity Prior to 01-01-23
Sort Order Account Name

*Holiday Inn Express & Suites Jackson*

*08-01-26*

*03:02*

## *AR Detailed Aging*

| Account Name / Guest Name | Account No. / Invoice No. | Folio No. | Post Date | Up to 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 and Over | Total |
|---|---|---|---|---|---|---|---|---|---|
| **A/R Ledger** | | | | | | | | | |
| **IHG Rewards** | **IHG REWARDS** | | | | | | | | |
| [redacted] | 19343 | 158351 | 07-20-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |
| [redacted] | 19344 | 158354 | 07-20-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19345 | 158355 | 07-20-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19346 | 158356 | 07-20-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |
| [redacted] | 19347 | 158370 | 07-21-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |
| [redacted] | 19348 | 158373 | 07-21-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |
| [redacted] | 19358 | 158447 | 07-24-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19359 | 158449 | 07-24-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19360 | 158454 | 07-24-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19361 | 158459 | 07-24-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19362 | 158462 | 07-24-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19384 | 158630 | 07-31-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19385 | 158634 | 07-31-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19386 | 158636 | 07-31-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19387 | 158652 | 07-31-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19284 | 157927 | 07-09-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19285 | 157932 | 07-09-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19286 | 157946 | 07-09-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19287 | 157951 | 07-09-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19288 | 157954 | 07-09-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19289 | 157956 | 07-09-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19312 | 158163 | 07-15-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |
| [redacted] | 19313 | 158178 | 07-16-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19314 | 158179 | 07-16-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19315 | 158190 | 07-16-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19316 | 158192 | 07-16-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19317 | 158193 | 07-16-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19318 | 158201 | 07-16-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19319 | 158202 | 07-16-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19270 | 157842 | 07-06-26 | 143.72 | 0.00 | 0.00 | 0.00 | 0.00 | 143.72 |

*Filter* Age Credits N
Account Type All
Business Date 08-01-26
Exclude Accounts without Activity Prior to 01-01-23
Sort Order Account Name

Holiday Inn Express & Suites Jackson

08-01-26

03:02

## AR Detailed Aging

| Account Name / Guest Name | Account No. / Invoice No. | Folio No. | Post Date | Up to 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 and Over | Total |
|---|---|---|---|---|---|---|---|---|---|
| **A/R Ledger** | | | | | | | | | |
| **IHG Rewards** | **IHG REWARDS** | | | | | | | | |
| [redacted] | 19271 | 157848 | 07-06-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |
| [redacted] | 19256 | 157762 | 07-03-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19257 | 157765 | 07-03-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19258 | 157773 | 07-03-26 | 81.28 | 0.00 | 0.00 | 0.00 | 0.00 | 81.28 |
| [redacted] | 19259 | 157778 | 07-03-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |
| [redacted] | 19265 | 157803 | 07-05-26 | 71.86 | 0.00 | 0.00 | 0.00 | 0.00 | 71.86 |
| [redacted] | 19266 | 157805 | 07-05-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |
| [redacted] | 19267 | 157822 | 07-05-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19268 | 157823 | 07-05-26 | 71.86 | 0.00 | 0.00 | 0.00 | 0.00 | 71.86 |
| [redacted] | 19269 | 157825 | 07-05-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |
| [redacted] | 19279 | 157896 | 07-08-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19280 | 157899 | 07-08-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19281 | 157900 | 07-08-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |
| [redacted] | 19282 | 157906 | 07-08-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19283 | 157920 | 07-08-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19309 | 158140 | 07-14-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |
| [redacted] | 19310 | 158141 | 07-14-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |
| [redacted] | 19311 | 158143 | 07-14-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19375 | 158590 | 07-29-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |
| [redacted] | 19376 | 158598 | 07-29-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19290 | 157969 | 07-10-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19291 | 157970 | 07-10-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19292 | 158000 | 07-10-26 | 79.00 | 0.00 | 0.00 | 0.00 | 0.00 | 79.00 |
| [redacted] | 19251 | 157738 | 07-02-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19252 | 157741 | 07-02-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19253 | 157743 | 07-02-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19254 | 157744 | 07-02-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19255 | 157746 | 07-02-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19320 | 158214 | 07-17-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19356 | 158414 | 07-23-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |

*Filter* Age Credits N
Account Type All
Business Date 08-01-26
Exclude Accounts without Activity Prior to 01-01-23
Sort Order Account Name

Holiday Inn Express & Suites Jackson

08-01-26

03:02

## AR Detailed Aging

| Account Name / Guest Name | Account No. / Invoice No. | Folio No. | Post Date | Up to 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 and Over | Total |
|---|---|---|---|---|---|---|---|---|---|
| **A/R Ledger** | | | | | | | | | |
| **IHG Rewards** | **IHG REWARDS** | | | | | | | | |
| [redacted] | 19357 | 158419 | 07-23-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19366 | 158502 | 07-26-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19367 | 158508 | 07-26-26 | 121.92 | 0.00 | 0.00 | 0.00 | 0.00 | 121.92 |
| [redacted] | 19368 | 158509 | 07-26-26 | 121.92 | 0.00 | 0.00 | 0.00 | 0.00 | 121.92 |
| [redacted] | 19369 | 158511 | 07-26-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19370 | 158527 | 07-26-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19371 | 158529 | 07-26-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19372 | 158543 | 07-27-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |
| [redacted] | 19373 | 158544 | 07-27-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |
| [redacted] | 19374 | 158552 | 07-27-26 | 121.92 | 0.00 | 0.00 | 0.00 | 0.00 | 121.92 |
| [redacted] | 19349 | 158380 | 07-22-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19350 | 158381 | 07-22-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19351 | 158383 | 07-22-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19352 | 158386 | 07-22-26 | 71.86 | 0.00 | 0.00 | 0.00 | 0.00 | 71.86 |
| [redacted] | 19353 | 158387 | 07-22-26 | 71.86 | 0.00 | 0.00 | 0.00 | 0.00 | 71.86 |
| [redacted] | 19354 | 158388 | 07-22-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |
| [redacted] | 19355 | 158405 | 07-22-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19363 | 158474 | 07-25-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19364 | 158490 | 07-25-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19365 | 158491 | 07-25-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19377 | 158601 | 07-30-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |
| [redacted] | 19378 | 158606 | 07-30-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19379 | 158612 | 07-30-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19381 | 158618 | 07-30-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19382 | 158623 | 07-30-26 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 |
| [redacted] | 19383 | 158624 | 07-30-26 | 35.93 | 0.00 | 0.00 | 0.00 | 0.00 | 35.93 |
| | | **Total** | | 6,279.47 | 0.00 | 0.00 | 0.00 | 0.00 | 6,279.47 |
| **JSU Housing** | **JSU25** | | | | | | | | |
| [redacted] | | | 09-22-25 | - 74.20 | 0.00 | 0.00 | 0.00 | 0.00 | - 74.20 |
| [redacted] | 18608 | 151744 | 09-27-25 | 0.00 | 0.00 | 0.00 | 0.00 | 74.20 | 74.20 |

*Filter* Age Credits N
Account Type All
Business Date 08-01-26
Exclude Accounts without Activity Prior to 01-01-23
Sort Order Account Name

*Holiday Inn Express & Suites Jackson*

*08-01-26*

*03:02*

## *AR Detailed Aging*

| Account Name / Guest Name | Account No. / Invoice No. | Folio No. | Post Date | Up to 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 and Over | Total |
|---|---|---|---|---|---|---|---|---|---|
| **A/R Ledger** | | | | | | | | | |
| | | **Total** | | - 74.20 | 0.00 | 0.00 | 0.00 | 74.20 | 0.00 |
| **MS Attorney General Office** | **MSAGO** | | | | | | | | |
| [redacted] | 18631 | 152077 | 10-17-25 | 0.00 | 0.00 | 0.00 | 0.00 | 220.00 | 220.00 |
| [redacted] | 18632 | 152078 | 10-17-25 | 0.00 | 0.00 | 0.00 | 0.00 | 220.00 | 220.00 |
| [redacted] | 18633 | 152079 | 10-17-25 | 0.00 | 0.00 | 0.00 | 0.00 | 220.00 | 220.00 |
| | | **Total** | | 0.00 | 0.00 | 0.00 | 0.00 | 660.00 | 660.00 |
| **MS Department of Correctio** | **MDC15** | | | | | | | | |
| [redacted] | 19380 | 158615 | 07-30-26 | 105.00 | 0.00 | 0.00 | 0.00 | 0.00 | 105.00 |
| [redacted] | 19215 | 157455 | 06-23-26 | 0.00 | 117.80 | 0.00 | 0.00 | 0.00 | 117.80 |
| [redacted] | 19213 | 157453 | 06-23-26 | 0.00 | 117.80 | 0.00 | 0.00 | 0.00 | 117.80 |
| [redacted] | 19214 | 157454 | 06-23-26 | 0.00 | 117.80 | 0.00 | 0.00 | 0.00 | 117.80 |
| | | **Total** | | 105.00 | 353.40 | 0.00 | 0.00 | 0.00 | 458.40 |
| | | **Total A/R Ledger** | | 6,310.27 | 353.40 | 0.00 | 0.00 | 104,538.77 | 111,202.44 |
| **Accruals** | | | | | | | | | |
| | | **Total Accruals** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | **Grand Total** | | 6,310.27 | 353.40 | 0.00 | 0.00 | 104,538.77 | 111,202.44 |

*Filter* Age Credits N
Account Type All
Business Date 08-01-26
Exclude Accounts without Activity Prior to 01-01-23
Sort Order Account Name

# Merchant Financial Activity Statement

| | |
|---|---|
| Settlements grouped by: | Settlement |
| Statement level of detail: | Detailed |
| Merchant ID Searched: | [redacted]1072 |
| Time Period: | July 1, 2026 - July 31, 2026 |
| Generated: | August 24, 2026 at 06:53:56 AM |

The settlements below consist of submissions (batches), adjustments and chargebacks for the location and time period listed above.

## Summary for Settlement Period

| | Submission Amount | Trans Count | Total Charges | Credits | Discount Amount | Fees & Incentives | Settlement Amount |
|---|---|---|---|---|---|---|---|
| Regular Credit Subm[1] | ($100.00) | 1 | $0.00 | $100.00 | $0.00 | $0.00 | ($100.00) |
| Regular Credit Subm[1] | $14,268.17 | 59 | $14,268.17 | $0.00 | $428.06 | $0.00 | $13,840.11 |
| Beneficial Credit Fee | -- | -- | -- | -- | ($3.00) | $0.50 | $2.50 |
| Held Funds | ($124.56) | 2 | $0.00 | $0.00 | $0.00 | $0.00 | ($124.56) |
| Total Adjustments | $124.55 | 1 | $124.55 | $0.00 | $0.00 | $0.00 | $124.55 |
| vPayment | $346.32 | 3 | $346.32 | $0.00 | $9.18 | $0.00 | $337.14 |
| Totals | $14,514.48 | 66 | $14,739.04 | $100.00 | $434.24 | $0.50 | $14,079.74 |

1 Discount amount calculated on Total Transactions (Discount or any other fees or assessments not refunded for Credits). If your pricing includes a fixed transaction fee as part of the Discount, those amounts appear under the Fees & Incentives column.

## Addendum Summary for Settlement Period

| | | Trans Count | Total Charges | Credits | Discount Amount | Fees & Incentives | |
|---|---|---|---|---|---|---|---|
| Beneficial Credit Fee | | 1 | $0.00 | $100.00 | ($3.00) | $0.50 | |
| Totals | $0.00 | 1 | $0.00 | $100.00 | ($3.00) | $0.50 | $0.00 |

## Details for Settlement Period

Payee Merchant ID: 4231101072 dhgjackson Settlement Number: 181K7091 Settlement Date: 07/01/2026

| Submitting Merchant # | Submitting Loc. ID | Tran Date | Amex Date | Submission Amount | Trans Count | Total Charges | Credits | Discount Amount | Fees & Incentives | Settlement Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SUBMISSIONS | | | | | | | | | | |
| [redacted]1072 | dhgjackson | 06/28 | 06/28 | $891.53 | 4 | $891.53 | $0.00 | $26.75 | $0.00 | $864.78 |
| Totals | -- | | | $891.53 | 4 | $891.53 | $0.00 | $26.75 | $0.00 | $864.78 |

Payee Merchant ID: 4231101072 dhgjackson Settlement Number: 182K6210 Settlement Date: 07/02/2026

| Submitting Merchant # | Submitting Loc. ID | Tran Date | Amex Date | Submission Amount | Trans Count | Total Charges | Credits | Discount Amount | Fees & Incentives | Settlement Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SUBMISSIONS | | | | | | | | | | |
| [redacted]1072 | dhgjackson | 06/29 | 06/29 | $362.89 | 1 | $362.89 | $0.00 | $10.89 | $0.00 | $352.00 |
| Totals | -- | | | $362.89 | 1 | $362.89 | $0.00 | $10.89 | $0.00 | $352.00 |

Payee Merchant ID: 4231101072 dhgjackson Settlement Number: 183L4784 Settlement Date: 07/03/2026

| Submitting Merchant # | Submitting Loc. ID | Tran Date | Amex Date | Submission Amount | Trans Count | Total Charges | Credits | Discount Amount | Fees & Incentives | Settlement Amount |
|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SUBMISSIONS | | | | | | | | | | |
| 4231101072 | dhgjackson | 06/30 | 06/30 | $777.60 | 4 | $777.60 | $0.00 | $22.73 | $0.00 | $754.87 |
| Totals | -- | | | $777.60 | 4 | $777.60 | $0.00 | $22.73 | $0.00 | $754.87 |

Payee Merchant ID: 4231101072 dhgjackson Settlement Number: 184L6406 Settlement Date: 07/04/2026

| Submitting Merchant # | Submitting Loc. ID | Tran Date | Amex Date | Submission Amount | Trans Count | Total Charges | Credits | Discount Amount | Fees & Incentives | Settlement Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SUBMISSIONS | | | | | | | | | | |
| [redacted]1072 | dhgjackson | 07/01 | 07/01 | $102.87 | 1 | $102.87 | $0.00 | $3.09 | $0.00 | $99.78 |
| Totals | -- | | | $102.87 | 1 | $102.87 | $0.00 | $3.09 | $0.00 | $99.78 |

Payee Merchant ID: 4231101072 dhgjackson Settlement Number: 185S8715 Settlement Date: 07/06/2026

| Submitting Merchant # | Submitting Loc. ID | Tran Date | Amex Date | Submission Amount | Trans Count | Total Charges | Credits | Discount Amount | Fees & Incentives | Settlement Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SUBMISSIONS | | | | | | | | | | |
| [redacted]1072 | dhgjackson | 07/02 | 07/02 | $719.53 | 5 | $719.53 | $0.00 | $21.59 | $0.00 | $697.94 |
| Totals | -- | | | $719.53 | 5 | $719.53 | $0.00 | $21.59 | $0.00 | $697.94 |

Payee Merchant ID: 4231101072 dhgjackson Settlement Number: 187K4094 Settlement Date: 07/07/2026

| Submitting Merchant # | Submitting Loc. ID | Tran Date | Amex Date | Submission Amount | Trans Count | Total Charges | Credits | Discount Amount | Fees & Incentives | Settlement Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SUBMISSIONS | | | | | | | | | | |
| [redacted]1072 | dhgjackson | 07/04 | 07/04 | $714.00 | 3 | $714.00 | $0.00 | $21.42 | $0.00 | $692.58 |
| Totals | -- | | | $714.00 | 3 | $714.00 | $0.00 | $21.42 | $0.00 | $692.58 |

Payee Merchant ID: 4231101072 dhgjackson Settlement Number: 188J4715 Settlement Date: 07/08/2026

| Submitting Merchant # | Submitting Loc. ID | Tran Date | Amex Date | Submission Amount | Trans Count | Total Charges | Credits | Discount Amount | Fees & Incentives | Settlement Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SUBMISSIONS | | | | | | | | | | |
| [redacted]1072 | dhgjackson | 07/05 | 07/05 | $719.70 | 1 | $719.70 | $0.00 | $21.59 | $0.00 | $698.11 |
| Totals | -- | | | $719.70 | 1 | $719.70 | $0.00 | $21.59 | $0.00 | $698.11 |

Payee Merchant ID: 4231101072 dhgjackson Settlement Number: 190L3971 Settlement Date: 07/10/2026

| Submitting Merchant # | Submitting Loc. ID | Tran Date | Amex Date | Submission Amount | Trans Count | Total Charges | Credits | Discount Amount | Fees & Incentives | Settlement Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SUBMISSIONS | | | | | | | | | | |
| [redacted]1072 | dhgjackson | 07/07 | 07/07 | $1,352.56 | 3 | $1,352.56 | $0.00 | $40.58 | $0.00 | $1,311.98 |
| Totals | -- | | | $1,352.56 | 3 | $1,352.56 | $0.00 | $40.58 | $0.00 | $1,311.98 |

Payee Merchant ID: 4231101072 dhgjackson Settlement Number: 191L5045 Settlement Date: 07/11/2026

| Submitting Merchant # | Submitting Loc. ID | Tran Date | Amex Date | Submission Amount | Trans Count | Total Charges | Credits | Discount Amount | Fees & Incentives | Settlement Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SUBMISSIONS | | | | | | | | | | |
| [redacted]1072 | dhgjackson | 07/08 | 07/08 | $55.14 | 1 | $55.14 | $0.00 | $1.65 | $0.00 | $53.49 |
| Totals | -- | | | $55.14 | 1 | $55.14 | $0.00 | $1.65 | $0.00 | $53.49 |

Payee Merchant ID: 4231101072 dhgjackson Settlement Number: 192L5540 Settlement Date: 07/13/2026

| Submitting Merchant # | Submitting Loc. ID | Tran Date | Amex Date | Submission Amount | Trans Count | Total Charges | Credits | Discount Amount | Fees & Incentives | Settlement Amount |
|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SUBMISSIONS | | | | | | | | | | |
| [redacted]1072 | dhgjackson | 07/09 | 07/09 | $341.71 | 3 | $341.71 | $0.00 | $9.94 | $0.00 | $331.77 |
| Totals | -- | | | $341.71 | 3 | $341.71 | $0.00 | $9.94 | $0.00 | $331.77 |

| Payee Merchant ID: | 4231101072 | dhgjackson | Settlement Number: | 193L5895 | Settlement Date: | 07/13/2026 |
|---|---|---|---|---|---|---|

| Submitting Merchant # | Submitting Loc. ID | Tran Date | Amex Date | Submission Amount | Trans Count | Total Charges | Credits | Discount Amount | Fees & Incentives | Settlement Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SUBMISSIONS | | | | | | | | | | |
| [redacted]1072 | dhgjackson | 07/10 | 07/10 | $637.72 | 5 | $637.72 | $0.00 | $19.13 | $0.00 | $618.59 |
| Totals | -- | | | $637.72 | 5 | $637.72 | $0.00 | $19.13 | $0.00 | $618.59 |

| Payee Merchant ID: | 4231101072 | dhgjackson | Settlement Number: | 194L4166 | Settlement Date: | 07/14/2026 |
|---|---|---|---|---|---|---|

| Submitting Merchant # | Submitting Loc. ID | Tran Date | Amex Date | Submission Amount | Trans Count | Total Charges | Credits | Discount Amount | Fees & Incentives | Settlement Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SUBMISSIONS | | | | | | | | | | |
| [redacted]1072 | dhgjackson | 07/11 | 07/11 | $1,085.18 | 4 | $1,085.18 | $0.00 | $32.56 | $0.00 | $1,052.62 |
| Totals | -- | | | $1,085.18 | 4 | $1,085.18 | $0.00 | $32.56 | $0.00 | $1,052.62 |

| Payee Merchant ID: | 4231101072 | dhgjackson | Settlement Number: | 195K5968 | Settlement Date: | 07/15/2026 |
|---|---|---|---|---|---|---|

| Submitting Merchant # | Submitting Loc. ID | Tran Date | Amex Date | Submission Amount | Trans Count | Total Charges | Credits | Discount Amount | Fees & Incentives | Settlement Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SUBMISSIONS | | | | | | | | | | |
| [redacted]1072 | dhgjackson | 07/12 | 07/12 | $143.94 | 1 | $143.94 | $0.00 | $4.32 | $0.00 | $139.62 |
| Totals | -- | | | $143.94 | 1 | $143.94 | $0.00 | $4.32 | $0.00 | $139.62 |

| Payee Merchant ID: | 4231101072 | dhgjackson | Settlement Number: | 197L3782 | Settlement Date: | 07/17/2026 |
|---|---|---|---|---|---|---|

| Submitting Merchant # | Submitting Loc. ID | Tran Date | Amex Date | Submission Amount | Trans Count | Total Charges | Credits | Discount Amount | Fees & Incentives | Settlement Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SUBMISSIONS | | | | | | | | | | |
| [redacted]1072 | dhgjackson | 07/14 | 07/14 | $0.00 | 2 | $100.00 | $100.00 | $0.00 | $0.50 | ($0.50) |
| Totals | -- | | | $0.00 | 2 | $100.00 | $100.00 | $0.00 | $0.50 | ($0.50) |

| Payee Merchant ID: | 4231101072 | dhgjackson | Settlement Number: | 199L5685 | Settlement Date: | 07/20/2026 |
|---|---|---|---|---|---|---|

| Submitting Merchant # | Submitting Loc. ID | Tran Date | Amex Date | Submission Amount | Trans Count | Total Charges | Credits | Discount Amount | Fees & Incentives | Settlement Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SUBMISSIONS | | | | | | | | | | |
| [redacted]1072 | dhgjackson | 07/16 | 07/16 | $490.75 | 4 | $490.75 | $0.00 | $14.42 | $0.00 | $476.33 |
| Totals | -- | | | $490.75 | 4 | $490.75 | $0.00 | $14.42 | $0.00 | $476.33 |

| Payee Merchant ID: | 4231101072 | dhgjackson | Settlement Number: | 200L5538 | Settlement Date: | 07/20/2026 |
|---|---|---|---|---|---|---|

| Submitting Merchant # | Submitting Loc. ID | Tran Date | Amex Date | Submission Amount | Trans Count | Total Charges | Credits | Discount Amount | Fees & Incentives | Settlement Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SUBMISSIONS | | | | | | | | | | |
| [redacted]1072 | dhgjackson | 07/17 | 07/17 | $387.20 | 3 | $387.20 | $0.00 | $11.62 | $0.00 | $375.58 |
| Totals | -- | | | $387.20 | 3 | $387.20 | $0.00 | $11.62 | $0.00 | $375.58 |

| Payee Merchant ID: | 4231101072 | dhgjackson | Settlement Number: | 201L4480 | Settlement Date: | 07/21/2026 |
|---|---|---|---|---|---|---|

| Submitting Merchant # | Submitting Loc. ID | Tran Date | Amex Date | Submission Amount | Trans Count | Total Charges | Credits | Discount Amount | Fees & Incentives | Settlement Amount |
|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SUBMISSIONS | | | | | | | | | | |
| [redacted]1072 | dhgjackson | 07/18 | 07/18 | $1,414.63 | 3 | $1,414.63 | $0.00 | $42.44 | $0.00 | $1,372.19 |
| Totals | -- | | | $1,414.63 | 3 | $1,414.63 | $0.00 | $42.44 | $0.00 | $1,372.19 |

Payee Merchant ID: 4231101072 dhgjackson Settlement Number: 202K4799 Settlement Date: 07/22/2026

| Submitting Merchant # | Submitting Loc. ID | Tran Date | Amex Date | Submission Amount | Trans Count | Total Charges | Credits | Discount Amount | Fees & Incentives | Settlement Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SUBMISSIONS | | | | | | | | | | |
| [redacted]1072 | dhgjackson | 07/19 | 07/19 | $131.29 | 1 | $131.29 | $0.00 | $3.94 | $0.00 | $127.35 |
| Totals | -- | | | $131.29 | 1 | $131.29 | $0.00 | $3.94 | $0.00 | $127.35 |

Payee Merchant ID: 4231101072 dhgjackson Settlement Number: 203K4830 Settlement Date: 07/23/2026

| Submitting Merchant # | Submitting Loc. ID | Tran Date | Amex Date | Submission Amount | Trans Count | Total Charges | Credits | Discount Amount | Fees & Incentives | Settlement Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SUBMISSIONS | | | | | | | | | | |
| [redacted]1072 | dhgjackson | 07/20 | 07/20 | $128.40 | 1 | $128.40 | $0.00 | $3.85 | $0.00 | $124.55 |
| HELD FUNDS | | | | | | | | | | |
| 4231101072 | dhgjackson | 07/20 | 07/22 | ($124.55) | 1 | $0.00 | $0.00 | $0.00 | $0.00 | ($124.55) |
| Totals | -- | | | $3.85 | 2 | $128.40 | $0.00 | $3.85 | $0.00 | $0.00 |

Payee Merchant ID: 4231101072 dhgjackson Settlement Number: 204L3802 Settlement Date: 07/24/2026

| Submitting Merchant # | Submitting Loc. ID | Tran Date | Amex Date | Submission Amount | Trans Count | Total Charges | Credits | Discount Amount | Fees & Incentives | Settlement Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| ADJUSTMENTS | | | | | | | | | | |
| [redacted]072 | dhgjackson | 07/22 | 07/22 | $124.55 | 1 | $124.55 | $0.00 | $0.00 | $0.00 | $124.55 |
| Totals | -- | | | $124.55 | 1 | $124.55 | $0.00 | $0.00 | $0.00 | $124.55 |

Payee Merchant ID: 4231101072 dhgjackson Settlement Number: 206L5505 Settlement Date: 07/27/2026

| Submitting Merchant # | Submitting Loc. ID | Tran Date | Amex Date | Submission Amount | Trans Count | Total Charges | Credits | Discount Amount | Fees & Incentives | Settlement Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SUBMISSIONS | | | | | | | | | | |
| [redacted]1072 | dhgjackson | 07/23 | 07/23 | $117.30 | 1 | $117.30 | $0.00 | $3.52 | $0.00 | $113.78 |
| HELD FUNDS | | | | | | | | | | |
| [redacted]1072 | dhgjackson | 07/23 | 07/25 | ($0.01) | 1 | $0.00 | $0.00 | $0.00 | $0.00 | ($0.01) |
| Totals | -- | | | $117.29 | 2 | $117.30 | $0.00 | $3.52 | $0.00 | $113.77 |

Payee Merchant ID: 4231101072 dhgjackson Settlement Number: 207L5521 Settlement Date: 07/27/2026

| Submitting Merchant # | Submitting Loc. ID | Tran Date | Amex Date | Submission Amount | Trans Count | Total Charges | Credits | Discount Amount | Fees & Incentives | Settlement Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SUBMISSIONS | | | | | | | | | | |
| [redacted]1072 | dhgjackson | 07/24 | 07/24 | $299.92 | 2 | $299.92 | $0.00 | $9.00 | $0.00 | $290.92 |
| Totals | -- | | | $299.92 | 2 | $299.92 | $0.00 | $9.00 | $0.00 | $290.92 |

Payee Merchant ID: 4231101072 dhgjackson Settlement Number: 208L5307 Settlement Date: 07/28/2026

| Submitting Merchant # | Submitting Loc. ID | Tran Date | Amex Date | Submission Amount | Trans Count | Total Charges | Credits | Discount Amount | Fees & Incentives | Settlement Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SUBMISSIONS | | | | | | | | | | |
| [redacted]1072 | dhgjackson | 07/25 | 07/25 | $2,350.41 | 4 | $2,350.41 | $0.00 | $70.51 | $0.00 | $2,279.90 |
| Totals | -- | | | $2,350.41 | 4 | $2,350.41 | $0.00 | $70.51 | $0.00 | $2,279.90 |

| Payee Merchant ID: | | 4231101072 | dhgjackson | Settlement Number: | | 209K5783 | Settlement Date: | | | 07/29/2026 |
|---|---|---|---|---|---|---|---|---|---|---|
| Submitting Merchant # | Submitting Loc. ID | Tran Date | Amex Date | Submission Amount | Trans Count | Total Charges | Credits | Discount Amount | Fees & Incentives | Settlement Amount |
| SUBMISSIONS | | | | | | | | | | |
| [redacted]1072 | dhgjackson | 07/26 | 07/26 | $932.75 | 4 | $932.75 | $0.00 | $27.98 | $0.00 | $904.77 |
| Totals | -- | | | $932.75 | 4 | $932.75 | $0.00 | $27.98 | $0.00 | $904.77 |

| Payee Merchant ID: | | 4231101072 | dhgjackson | Settlement Number: | | 210K4988 | Settlement Date: | | | 07/30/2026 |
|---|---|---|---|---|---|---|---|---|---|---|
| Submitting Merchant # | Submitting Loc. ID | Tran Date | Amex Date | Submission Amount | Trans Count | Total Charges | Credits | Discount Amount | Fees & Incentives | Settlement Amount |
| SUBMISSIONS | | | | | | | | | | |
| [redacted]1072 | dhgjackson | 07/27 | 07/27 | $354.47 | 1 | $354.47 | $0.00 | $10.63 | $0.00 | $343.84 |
| Totals | -- | | | $354.47 | 1 | $354.47 | $0.00 | $10.63 | $0.00 | $343.84 |

| Payee Merchant ID: | | 4231101072 | dhgjackson | Settlement Number: | | 211L3791 | Settlement Date: | | | 07/31/2026 |
|---|---|---|---|---|---|---|---|---|---|---|
| Submitting Merchant # | Submitting Loc. ID | Tran Date | Amex Date | Submission Amount | Trans Count | Total Charges | Credits | Discount Amount | Fees & Incentives | Settlement Amount |
| SUBMISSIONS | | | | | | | | | | |
| [redacted]1072 | dhgjackson | 07/28 | 07/28 | $3.00 | 1 | $3.00 | $0.00 | $0.09 | $0.00 | $2.91 |
| Totals | -- | | | $3.00 | 1 | $3.00 | $0.00 | $0.09 | $0.00 | $2.91 |

# Business Market Rate Savings

July 31, 2026 ■ Page 1 of 4

WELLS FARGO

HIGH STREET HOTEL GROUP LLC
600 STEED RD
RIDGELAND MS 39157-9482

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (337)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

Other Wells Fargo Benefits

Vet travel sites and agents to help avoid vacation scams

Scammers use AI to create realistic ads, booking sites, and even follow-up emails to steal your money and personal information.

A few smart habits can help protect your trip - and your wallet:
- Use official sites and apps. Fake travel sites often appear in search ads and are designed to steal your payment or login details.
- Don't click links in unexpected or urgent emails. Scammers may hack real reservation emails to request extra fees.
- Be careful with sponsored customer service search results. Scammers buy ads with fake airline or hotel customer service numbers. Travelers often encounter these scams during flight delays or cancellations.
- Think twice about unusually cheap deals. Too-good-to-be-true prices - especially amid today's rising travel costs - are a common scam tactic.

Slow down and verify before you click, call, or pay. Report suspicious messages or charges right away.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 7/17 | $6,200.15 |
| Deposits/Credits | 0.13 |
| Withdrawals/Debits | - 0.00 |
| Ending balance on 7/31 | $6,200.28 |

Account number: [redacted]7224 (primary account)

HIGH STREET HOTEL GROUP LLC

*Mississippi account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 062203751

For Wire Transfers use
Routing Number (RTN): 121000248

WELLS FARGO

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.13 |
| Average collected balance | $6,200.15 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.03 |
| Interest paid this year | $0.86 |

## Transaction history

| *Date* | *Description* | *Deposits/ Credits* | *Withdrawals/ Debits* | *Ending daily balance* |
|---|---|---|---|---|
| 7/31 | Interest Payment | 0.13 | | 6,200.28 |
| Totals | | $0.13 | $0.00 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 07/01/2026 - 07/31/2026 | Standard monthly service fee $5.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following each fee period | | |
| • Minimum daily balance | $300.00 | $6,200.15 ☑ |
| • Total automatic transfers from an eligible Wells Fargo business checking account | $25.00 | $0.00 ☐ |

YC/YC

## Account transaction fees summary

| *Service charge description* | *Units used* | *Units included* | *Excess units* | *Service charge per excess units ($)* | *Total service charge ($)* |
|---|---|---|---|---|---|
| Deposited Items | 0 | 20 | 0 | 0.50 | 0.00 |
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Total service charges | | | | | $0.00 |

**TIP** Report check fraud right away. Fraudsters target the mail looking for checks they can alter and use. They may keep the amount the same, so it's important to review the check image as soon as it clears. Contact us to request check images or view them online. If you mail checks, make sure the person you sent it to receives it.

WELLS FARGO

# IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

Other Wells Fargo Benefits

Wells Fargo is serious about security.
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at wellsfargo.com/security to learn more.

WELLS FARGO

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.
- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.
- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.
- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.
2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.
3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER

A. The ending balance shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ ____________

ADD

B. Any deposits listed in your register or transfers into your account which are not shown on your statement.
$ ____________
$ ____________
$ ____________
\+ $ ____________

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ ____________

CALCULATE THE SUBTOTAL
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ ____________

SUBTRACT

C. The total outstanding checks and withdrawals from the chart above . . . . . . . . . . . . - $ ____________

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same as the current balance shown in your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . $ ____________

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Initiate Business Checking SM



WELLS FARGO

HIGH STREET HOTEL GROUP LLC
600 STEED RD
RIDGELAND MS 39157-9482

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711
1-800-CALL-WELLS (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (337)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

Other Wells Fargo Benefits

Vet travel sites and agents to help avoid vacation scams

Scammers use AI to create realistic ads, booking sites, and even follow-up emails to steal your money and personal information.

A few smart habits can help protect your trip - and your wallet:
- Use official sites and apps. Fake travel sites often appear in search ads and are designed to steal your payment or login details.
- Don't click links in unexpected or urgent emails. Scammers may hack real reservation emails to request extra fees.
- Be careful with sponsored customer service search results. Scammers buy ads with fake airline or hotel customer service numbers. Travelers often encounter these scams during flight delays or cancellations.
- Think twice about unusually cheap deals. Too-good-to-be-true prices - especially amid today's rising travel costs - are a common scam tactic.

Slow down and verify before you click, call, or pay. Report suspicious messages or charges right away.

WELLS FARGO

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 7/1 | -$105.75 |
| Deposits/Credits | 105.75 |
| Withdrawals/Debits | - 0.00 |
| Ending balance on 7/31 | $0.00 |

Account number: [redacted]4229 (primary account)
HIGH STREET HOTEL GROUP LLC
*Mississippi account terms and conditions apply*
For Direct Deposit use
Routing Number (RTN): 062203751
For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| *Date* | *Check Number* | *Description* | *Deposits/ Credits* | *Withdrawals/ Debits* | *Ending daily balance* |
|---|---|---|---|---|---|
| 7/20 | | Reversal of Outstanding Account Fees Following Bankruptcy | 35.00 | | |
| 7/20 | | Credit of The Outstanding Negative Balance Following Bankruptcy | 70.75 | | 0.00 |
| Totals | | | $105.75 | $0.00 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Items returned unpaid

| *Date* | *Description* | *Amount* |
|---|---|---|
| 7/1 | Fiserv Merchant Deposit 260629 372493841889 Holiday Inn Express & Reference # 043305134766040 | 293.43 |
| 7/1 | Hewlett Packard Lease Pmt 260630 100001954777 High Street Hotel Grou Reference # 111000029969855 | 658.42 |
| 7/6 | Fiserv Merchant Deposit 260702 372493841889 Holiday Inn Express & Reference # 043305131547049 | 4,314.09 |
| 7/10 | Fiserv Merchant Deposit 260708 372493841889 Holiday Inn Express & Reference # 043305132166920 | 113.27 |
| 7/16 | Six Continents H Six Contin SA0000000037272 High Street Hotel Grp Reference # 091000019102861 | 48,024.28 |

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| | | |
|---|---|---|
| Fee period 07/01/2026 - 07/31/2026 | Standard monthly service fee $0.00 | You paid $0.00 |

C1/W6

## Account transaction fees summary

| *Service charge description* | *Units used* | *Units included* | *Excess units* | *Service charge per excess units ($)* | *Total service charge ($)* |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

WELLS FARGO

TIP Report check fraud right away. Fraudsters target the mail looking for checks they can alter and use. They may keep the amount the same, so it's important to review the check image as soon as it clears. Contact us to request check images or view them online. If you mail checks, make sure the person you sent it to receives it.

# IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

Please note: Your account has an ending balance of zero as of the date of this statement. Accounts with a zero balance will continue to be charged applicable fees (like the monthly service fee) until you request to close your account. We may close an account with a zero balance on the fee period ending date or at month end without prior notification to you. Once an account is closed (either by you or us), no fees will be assessed on the account.

- To prevent closure by us without notification, an account with a zero balance must have a qualifying transaction posted within the last two months of the most recent fee period ending date.
- Examples of qualifying transactions are deposits and withdrawals made at a branch, ATM, online, mobile, or via telephone; one-time and recurring transfers made at a branch, ATM, online, mobile, or via telephone; automatic or electronic deposits, such as from payroll or government benefits; automatic or electronic payments, including Bill Pay; one-time and recurring purchases or payments made using a card or mobile device; and checks paid from the account.
- Bank-originated transactions, like monthly service or other fees, are not considered qualifying transactions that will prevent closure of an account with a zero balance.
- If you do not plan to keep this account, we encourage you to redirect recurring deposits and payments to another account.

Questions? Please contact your banker or call the phone number appearing on your statement.

We appreciate your business. Thank you for choosing Wells Fargo.

Other Wells Fargo Benefits

Wells Fargo is serious about security.
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at wellsfargo.com/security to learn more.

WELLS FARGO

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.
2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.
3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER

A. The ending balance shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ ____________

ADD

B. Any deposits listed in your register or transfers into your account which are not shown on your statement.
$ ____________
$ ____________
$ ____________
\+ $ ____________

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ ____________

CALCULATE THE SUBTOTAL
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ ____________

SUBTRACT

C. The total outstanding checks and withdrawals from the chart above . . . . . . . . . . . . - $ ____________

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same as the current balance shown in your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . $ ____________

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

REGIONS

**Regions Bank**
Steed Road
1031 Highland Colony Pkwy.
Ridgeland, MS 39157

HIGH STREET HOTEL GROUP LLC
DEBTOR IN POSSESSION
CASE NUMBER: 26-01916
310 GREYMONT AVE
JACKSON MS 39202-3503

**ACCOUNT #** [redacted]**2116**

| | |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

## LIFEGREEN BUSINESS CHECKING

July 23, 2026 through July 31, 2026

## SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | **$0.00** | | Minimum Balance | $0 |
| Deposits & Credits | $356,529.49 | + | Average Balance | $113,870 |
| Withdrawals | $22,904.23 | - | | |
| Fees | $60.00 | - | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $0.00 | - | | |
| **Ending Balance** | **$333,565.26** | | | |

## DEPOSITS & CREDITS

| | | |
|---|---|---|
| 07/28 | Wire Transfer Wells Fargo Ba | 21,439.93 |
| 07/28 | Deposit - Thank You | 260.00 |
| 07/29 | Wire Transfer Wells Fargo Ba | 334,826.65 |
| 07/31 | American Express Settlement Jackson Hote42 Dhgjackson | 2.91 |
| | Total Deposits & Credits | $356,529.49 |

## WITHDRAWALS

| | | |
|---|---|---|
| 07/29 | Wire Transfer Adams Keegan O | 21,674.93 |
| 07/31 | Dmj & Associates Bill.Com Mvm306-Holiday 996eufsgz16ofth | 1,229.30 |
| | Total Withdrawals | $22,904.23 |

## FEES

| | | |
|---|---|---|
| 07/28 | Wire Transfer Incoming Fee | 15.00 |
| 07/29 | Wire Transfer Domestic Out F | 30.00 |
| 07/29 | Wire Transfer Incoming Fee | 15.00 |
| | Total Fees | $60.00 |


2026 Regions Bank Member FDIC. All loans subject to credit approval.

**Regions Bank**
Steed Road
1031 Highland Colony Pkwy.
Ridgeland, MS 39157

HIGH STREET HOTEL GROUP LLC
DEBTOR IN POSSESSION
CASE NUMBER: 26-01916
310 GREYMONT AVE
JACKSON MS 39202-3503

**ACCOUNT #** [redacted]2116

| | |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 3 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/28 | 21,684.93 | 07/29 | 334,791.65 | 07/31 | 333,565.26 |

**You may request account disclosures containing terms, fees, and rate information (if applicable) for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

# WellsOne® Account

Account number: [redacted]8875 ■ July 1, 2026 - July 31, 2026 ■ Page 1 of 3

WELLS FARGO

HIGH STREET HOTEL GROUP, LLC
FBO RIALTO MORTGAGE FINANCE, LLC
310 GREYMONT AVE
JACKSON MS 39202-3503

Questions?

Call Global Payments & Liquidity Service
1-800-AT WELLS (1-800-289-3557)

*Online:* *wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### *WellsOne® Account*

| *Account number* | *Beginning balance* | *Total credits* | *Total debits* | *Ending balance* |
|---|---|---|---|---|
| [redacted]8875 | $5,000.00 | $149,032.70 | -$149,032.70 | $5,000.00 |

## Credits

Electronic deposits/bank credits

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 07/01 | 864.78 | American Express Settlement 260630 Dhgjackson Jackson Hote[redacted]1072 |
| | 07/01 | 14,396.32 | Fiserv Merchant Deposit 260630 372493841889 Holiday Inn Express & |
| | 07/02 | 352.00 | American Express Settlement 260701 Dhgjackson Jackson Hote[redacted]1072 |
| | 07/02 | 6,039.32 | Fiserv Merchant Deposit 260701 372493841889 Holiday Inn Express & |
| | 07/03 | 754.87 | American Express Settlement 260702 Dhgjackson Jackson Hote[redacted]1072 |
| | 07/03 | 2,496.86 | Fiserv Merchant Deposit 260702 372493841889 Holiday Inn Express & |
| | 07/06 | 99.78 | American Express Settlement 260703 Dhgjackson Jackson Hote[redacted]072 |
| | 07/06 | 697.94 | American Express Settlement 260704 Dhgjackson Jackson Hote[redacted]072 |
| | 07/06 | 2,341.13 | Fiserv Merchant Deposit 260703 372493841889 Holiday Inn Express & |
| | 07/06 | 2,606.65 | Fiserv Merchant Deposit 260705 372493841889 Holiday Inn Express & |
| | 07/06 | 3,408.23 | Fiserv Merchant Deposit 260704 372493841889 Holiday Inn Express & |
| | 07/07 | 692.58 | American Express Settlement 260706 Dhgjackson Jackson Hote[redacted]1072 |
| | 07/07 | 2,610.56 | Fiserv Merchant Deposit 260706 372493841889 Holiday Inn Express & |
| | 07/08 | 698.11 | American Express Settlement 260707 Dhgjackson Jackson Hote[redacted]1072 |
| | 07/08 | 2,896.03 | Fiserv Merchant Deposit 260707 372493841889 Holiday Inn Express & |
| | 07/09 | 4,254.21 | Fiserv Merchant Deposit 260708 372493841889 Holiday Inn Express & |
| | 07/10 | 1,311.98 | American Express Settlement 260709 Dhgjackson Jackson Hote[redacted]1072 |
| | 07/13 | 53.49 | American Express Settlement 260710 Dhgjackson Jackson Hote[redacted]1072 |
| | 07/13 | 331.77 | American Express Settlement 260711 Dhgjackson Jackson Hote[redacted]1072 |
| | 07/13 | 618.59 | American Express Settlement 260712 Dhgjackson Jackson Hote[redacted]1072 |
| | 07/13 | 3,132.26 | Fiserv Merchant Deposit 260711 372493841889 Holiday Inn Express & |
| | 07/13 | 3,352.44 | Fiserv Merchant Deposit 260710 372493841889 Holiday Inn Express & |
| | 07/13 | 6,229.32 | Fiserv Merchant Deposit 260712 372493841889 Holiday Inn Express & |
| | 07/14 | 1,052.62 | American Express Settlement 260713 Dhgjackson Jackson Hote[redacted]1072 |
| | 07/14 | 3,884.26 | Fiserv Merchant Deposit 260713 372493841889 Holiday Inn Express & |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

WELLS FARGO

*Electronic deposits/bank credits (continued)*

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 07/15 | 139.62 | American Express Settlement 260714 Dhgjackson Jackson Hote[redacted]1072 |
| | 07/15 | 11,816.41 | Fiserv Merchant Deposit 260714 372493841889 Holiday Inn Express & |
| | 07/16 | 6,330.45 | Fiserv Merchant Deposit 260715 372493841889 Holiday Inn Express & |
| | 07/17 | 2,514.53 | Fiserv Merchant Deposit 260716 372493841889 Holiday Inn Express & |
| | 07/20 | 375.58 | American Express Settlement 260719 Dhgjackson Jackson Hote[redacted]1072 |
| | 07/20 | 475.83 | American Express Settlement 260718 Dhgjackson Jackson Hote[redacted]1072 |
| | 07/20 | 3,029.32 | Fiserv Merchant Deposit 260717 372493841889 Holiday Inn Express & |
| | 07/20 | 4,545.02 | Fiserv Merchant Deposit 260718 372493841889 Holiday Inn Express & |
| | 07/20 | 5,231.23 | Fiserv Merchant Deposit 260719 372493841889 Holiday Inn Express & |
| | 07/21 | 1,372.19 | American Express Settlement 260720 Dhgjackson Jackson Hote[redacted]1072 |
| | 07/21 | 4,936.22 | Fiserv Merchant Deposit 260720 372493841889 Holiday Inn Express & |
| | 07/22 | 127.35 | American Express Settlement 260721 Dhgjackson Jackson Hote[redacted]072 |
| | 07/22 | 6,555.16 | Fiserv Merchant Deposit 260721 372493841889 Holiday Inn Express & |
| | 07/23 | 3,121.72 | Fiserv Merchant Deposit 260722 372493841889 Holiday Inn Express & |
| | 07/24 | 124.55 | American Express Settlement 260723 Dhgjackson Jackson Hot[redacted]1072 |
| | 07/24 | 5,278.61 | Fiserv Merchant Deposit 260723 372493841889 Holiday Inn Express & |
| | 07/27 | 113.77 | American Express Settlement 260725 Dhgjackson Jackson Hote[redacted]1072 |
| | 07/27 | 290.92 | American Express Settlement 260726 Dhgjackson Jackson Hote[redacted]1072 |
| | 07/27 | 3,003.90 | Fiserv Merchant Deposit 260724 372493841889 Holiday Inn Express & |
| | 07/27 | 3,052.64 | Fiserv Merchant Deposit 260726 372493841889 Holiday Inn Express & |
| | 07/27 | 3,627.06 | Fiserv Merchant Deposit 260725 372493841889 Holiday Inn Express & |
| | 07/28 | 2,279.90 | American Express Settlement 260727 Dhgjackson Jackson Hote[redacted]1072 |
| | 07/28 | 4,427.11 | Fiserv Merchant Deposit 260727 372493841889 Holiday Inn Express & |
| | 07/29 | 904.77 | American Express Settlement 260728 Dhgjackson Jackson Hote[redacted]1072 |
| | 07/29 | 5,613.18 | Fiserv Merchant Deposit 260728 372493841889 Holiday Inn Express & |
| | 07/30 | 343.84 | American Express Settlement 260729 Dhgjackson Jackson Hote[redacted]1072 |
| | 07/30 | 3,235.11 | Fiserv Merchant Deposit 260729 372493841889 Holiday Inn Express & |
| | 07/31 | 990.61 | Fiserv Merchant Deposit 260730 372493841889 Holiday Inn Express & |
| | | $149,032.70 | Total electronic deposits/bank credits |
| | | $149,032.70 | Total credits |

## Debits

Electronic debits/bank debits

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 07/01 | 15,261.10 | WT Seq#42214 High Street Hotel Group /Bnf= Srf# Trn#260701042214 Rfb# |
| | 07/02 | 6,391.32 | WT Seq#35975 High Street Hotel Group /Bnf= Srf# Trn#260702035975 Rfb# |
| | 07/03 | 3,251.73 | WT Seq#26187 High Street Hotel Group /Bnf= Srf# Trn#260703026187 Rfb# |
| | 07/06 | 9,153.73 | WT Seq#42392 High Street Hotel Group /Bnf= Srf# Trn#260706042392 Rfb# |
| | 07/07 | 3,303.14 | WT Seq#26464 High Street Hotel Group /Bnf= Srf# Trn#260707026464 Rfb# |
| | 07/08 | 3,594.14 | WT Seq#27666 High Street Hotel Group /Bnf= Srf# Trn#260708027666 Rfb# |
| | 07/09 | 4,254.21 | WT Seq#29539 High Street Hotel Group /Bnf= Srf# Trn#260709029539 Rfb# |
| | 07/10 | 1,311.98 | WT Seq#30617 High Street Hotel Group /Bnf= Srf# Trn#260710030617 Rfb# |
| | 07/13 | 833.98 | Client Analysis Srvc Chrg 260710 Svc Chge[redacted]98875 |
| | 07/13 | 13,717.87 | WT Seq#40946 High Street Hotel Group /B[redacted]13040946 Rfb# |
| | 07/14 | 4,102.90 | WT Seq#26889 High Street Hotel Group /Bnf= Srf# Trn#260714026889 Rfb# |
| | 07/15 | 11,956.03 | WT Seq#41919 High Street Hotel Group /Bnf= Srf# Trn#260715041919 Rfb# |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

WELLS FARGO

*Electronic debits/bank debits (continued)*

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 07/16 | 6,330.45 | WT Seq#29046 High Street Hotel Group /Bnf= Srf# Trn#260716029046 Rfb# |
| | 07/29 | 61,000.56 | WT Seq#30947 High Street Hotel Group /Bnf= Srf# Trn#260729030947 Rfb# |
| | 07/30 | 3,578.95 | WT Seq#35121 High Street Hotel Group /Bnf= Srf# Trn#260730035121 Rfb# |
| | 07/31 | 990.61 | WT Seq#47125 High Street Hotel Group /Bnf= Srf# Trn#260731047125 Rfb# |
| | | $149,032.70 | Total electronic debits/bank debits |
| | | $149,032.70 | Total debits |

## Daily ledger balance summary

| *Date* | *Balance* | *Date* | *Balance* | *Date* | *Balance* |
|---|---|---|---|---|---|
| 06/30 | 5,000.00 | 07/10 | 5,000.00 | 07/22 | 34,162.43 |
| 07/01 | 5,000.00 | 07/13 | 4,166.02 | 07/23 | 37,284.15 |
| 07/02 | 5,000.00 | 07/14 | 5,000.00 | 07/24 | 42,687.31 |
| 07/03 | 5,000.00 | 07/15 | 5,000.00 | 07/27 | 52,775.60 |
| 07/06 | 5,000.00 | 07/16 | 5,000.00 | 07/28 | 59,482.61 |
| 07/07 | 5,000.00 | 07/17 | 7,514.53 | 07/29 | 5,000.00 |
| 07/08 | 5,000.00 | 07/20 | 21,171.51 | 07/30 | 5,000.00 |
| 07/09 | 5,000.00 | 07/21 | 27,479.92 | 07/31 | 5,000.00 |

Average daily ledger balance $15,391.21

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Commercial Advantage Checking

Account number: [redacted]9252 ■ July 1, 2026 - July 31, 2026 ■ Page 1 of 2

WELLS FARGO

HIGH STREET HOTEL GROUP LLC
FBO TRIMONT LLC AS SERVICER-CMA
550 S TRYON ST STE 2400
CHARLOTTE NC 28202-3684

Questions?

Call Global Payments & Liquidity Service
1-800-AT WELLS (1-800-289-3557)

*Online:* *wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### *Commercial Advantage Checking*

| *Account number* | *Beginning balance* | *Total credits* | *Total debits* | *Ending balance* |
|---|---|---|---|---|
| [redacted]9252 | $375,666.24 | $148,198.72 | -$403,338.56 | $120,526.40 |

### Interest summary

| | |
|---|---|
| Year to date interest and bonuses paid | $0.00 |

### Credits

Electronic deposits/bank credits

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 07/01 | 15,261.10 | WT Seq#42214 High Street Hotel Group /Org= Srf# Trn#260701042214 Rfb# |
| | 07/02 | 6,391.32 | WT Seq#35975 High Street Hotel Group /Org= Srf# Trn#260702035975 Rfb# |
| | 07/03 | 3,251.73 | WT Seq#26187 High Street Hotel Group /Org= Srf# Trn#260703026187 Rfb# |
| | 07/06 | 9,153.73 | WT Seq#42392 High Street Hotel Group /Org= Srf# Trn#260706042392 Rfb# |
| | 07/07 | 3,303.14 | WT Seq#26464 High Street Hotel Group /Org= Srf# Trn#260707026464 Rfb# |
| | 07/08 | 3,594.14 | WT Seq#27666 High Street Hotel Group /Org= Srf# Trn#260708027666 Rfb# |
| | 07/09 | 4,254.21 | WT Seq#29539 High Street Hotel Group /Org= Srf# Trn#260709029539 Rfb# |
| | 07/10 | 1,311.98 | WT Seq#30617 High Street Hotel Group /Org= Srf# Trn#260710030617 Rfb# |
| | 07/13 | 13,717.87 | WT Seq#40946 High Street Hotel Group /Org= Srf# Trn#260713040946 Rfb# |
| | 07/14 | 4,102.90 | WT Seq#26889 High Street Hotel Group /Org= Srf# Trn#260714026889 Rfb# |
| | 07/15 | 11,956.03 | WT Seq#41919 High Street Hotel Group /Org= Srf# Trn#260715041919 Rfb# |
| | 07/16 | 6,330.45 | WT Seq#29046 High Street Hotel Group /Org= Srf# Trn#260716029046 Rfb# |
| | 07/29 | 61,000.56 | WT Seq#30947 High Street Hotel Group /Org= Srf# Trn#260729030947 Rfb# |
| | 07/30 | 3,578.95 | WT Seq#35121 High Street Hotel Group /Org= Srf# Trn#260730035121 Rfb# |
| | 07/31 | 990.61 | WT Seq#47125 High Street Hotel Group /Org= Srf# Trn#260731047125 Rfb# |
| | | $148,198.72 | Total electronic deposits/bank credits |
| | | $148,198.72 | Total credits |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

WELLS FARGO

## Debits

### Electronic debits/bank debits

| *Effective date* | *Posted date* | *Amount* | | *Transaction detail* |
|---|---|---|---|---|
| | 07/01 | 45,197.19 | | WT Seq454152 High Street Hotel Group /Bnf=High Street Hotel Group LLC Srf# [redacted]4594 Trn#260701454152 Rfb# 0005934594 |
| | 07/13 | 22,714.72 | | WT Seq461124 Trimont LLC, Cms East W /Bnf=Trimont LLC, Cms East Workflow Cash Clearin Srf# [redacted]504 Trn#260713461124 Rfb# 0005951504 |
| | 07/13 | 600.00 | < | Business to Business ACH Debit - Trimont Cma Fees xxxxx1663 High Street Hotel Grou |
| | 07/29 | 334,826.65 | | WT Fed#03R01 Regions Bank /Ftr/Bnf=High Street Hotel Group, LLC Srf# E[redacted]744 Trn#260729149282 Rfb# 0005963955 |
| | | $403,338.56 | | Total electronic debits/bank debits |
| | | $403,338.56 | | Total debits |

< *Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Daily ledger balance summary

| *Date* | *Balance* | *Date* | *Balance* | *Date* | *Balance* |
|---|---|---|---|---|---|
| 06/30 | 375,666.24 | 07/08 | 371,424.21 | 07/15 | 383,452.48 |
| 07/01 | 345,730.15 | 07/09 | 375,678.42 | 07/16 | 389,782.93 |
| 07/02 | 352,121.47 | 07/10 | 376,990.40 | 07/29 | 115,956.84 |
| 07/03 | 355,373.20 | 07/13 | 367,393.55 | 07/30 | 119,535.79 |
| 07/06 | 364,526.93 | 07/14 | 371,496.45 | 07/31 | 120,526.40 |
| 07/07 | 367,830.07 | | | | |

Average daily ledger balance $352,256.18

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# High Street Hotel Group, LLC

## Cash Reconciliation

NEW Regions Operating x2116

7/31/2026

| | | |
|---|---|---|
| Bank Statement Balance | 333,565.26 | |
| Deposits In Transit | 0.00 | |
| | 333,565.26 | **SubTotal** |
| Outstanding Checks | 0.00 | |
| | 333,565.26 | **Bank Statement Balance** |
| GL Cash Account Balance | 333,565.26 | |
| | 0.00 | **Difference** |

## Deposits in Transit

Excluded

## Cleared Transactions

| Date | Amount | Description | Type |
|---|---|---|---|
| 7/29/2026 | 334,826.65 | Wire Transfer | Transfer : Deposit |
| 7/29/2026 | -60.00 | Wire Transfer Fee | Withdrawal : Bank Charges |
| 7/28/2026 | 260.00 | To cover payroll shortfall | Deposit : Actual Deposit |
| 7/28/2026 | 21,439.93 | Trasfer from WF to cover payroll | Deposit : Wire Transfers |
| 7/28/2026 | 3.00 | Amex CC Receipt | Transfer : Deposit |
| 7/28/2026 | -0.09 | Amex Fee | Withdrawal : Miscellaneous |
| 7/13/2026 | 21,439.93 | Transfer to cover payroll | Transfer : Deposit |
| | 356,469.49 | | |

## Outstanding Checks

Excluded

## Cleared Checks

| Check # | Type | Amount | Description | Date |
|---|---|---|---|---|
| 000001 | Manual | 1,206.75 | MVM Technology | 7/28/2026 |
| 000002 | Manual | 22.55 | MVM Technology | 7/15/2026 |
| | | 1,229.30 | | |

## Cash Account Adjustments

Excluded

# High Street Hotel Group, LLC

## Cash Reconciliation

Operating Account*

7/31/2026

| | | |
|---|---|---|
| Bank Statement Balance | 0.00 | |
| Deposits In Transit | 131,309.67 | |
| | 131,309.67 | **SubTotal** |
| Outstanding Checks | 1,160.39 | |
| | 130,149.28 | **Bank Statement Balance** |
| GL Cash Account Balance | 130,149.28 | |
| | 0.00 | **Difference** |

## Deposits in Transit

Excluded

## Cleared Transactions

| Date | Amount | Description | Type |
|---|---|---|---|
| 7/28/2026 | 990.61 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 7/28/2026 | -134,655.77 | Transfer - VS/MC/DS Receipts (06/28-07/28) | Transfer : Withdrawal |
| 7/27/2026 | 3,235.11 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 7/26/2026 | 5,613.18 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 7/25/2026 | 4,427.11 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 7/24/2026 | 3,052.64 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 7/23/2026 | 3,627.06 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 7/22/2026 | 3,003.90 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 7/21/2026 | 5,278.61 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 7/20/2026 | 3,121.72 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 7/20/2026 | 35.00 | Reversal of outstanding account fees following bankruptcy | Deposit : EFT |
| 7/20/2026 | 70.75 | credit of outstanding negatvie balance following bankruptcy | Deposit : EFT |
| 7/19/2026 | 6,555.16 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 7/18/2026 | 4,936.22 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |

# High Street Hotel Group, LLC
## Cash Reconciliation
Operating Account*
7/31/2026

| Date | Amount | Description | Type |
|---|---|---|---|
| 7/17/2026 | 5,231.23 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 7/16/2026 | 4,545.02 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 7/15/2026 | 3,029.32 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 7/14/2026 | 2,514.53 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 7/13/2026 | 6,330.45 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 7/12/2026 | 12,029.68 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 7/11/2026 | 3,884.26 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 7/10/2026 | 6,229.32 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 7/9/2026 | 3,132.26 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 7/7/2026 | 2,545.55 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 7/6/2026 | 4,254.21 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 7/5/2026 | 3,189.46 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 7/4/2026 | 2,610.56 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 7/3/2026 | 2,606.65 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 7/2/2026 | 3,408.23 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 7/1/2026 | 2,341.13 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 6/30/2026 | 2,496.95 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 6/29/2026 | 6,039.32 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |

# High Street Hotel Group, LLC

## Cash Reconciliation

Operating Account*

7/31/2026

| Date | Amount | Description | Type |
|---|---|---|---|
| 6/28/2026 | 14,396.32 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| | 105.75 | | |

## Outstanding Checks

Excluded

## Cleared Checks

| Check # | Type | Amount | Description | | Date |
|---|---|---|---|---|---|
| 001801 | Regular | 7,142.18 | Midsouth Hotel Supply | **VOIDED** | 7/9/2026 |
| 001800 | Regular | 12,654.67 | JXN Water | **VOIDED** | 5/23/2026 |
| | | 0.00 | | | |

## Cash Account Adjustments

Excluded

# High Street Hotel Group, LLC

## Cash Reconciliation

Savings Acct Wells

7/31/2026

| | | |
|---|---|---|
| Bank Statement Balance | 6,200.28 | |
| Deposits In Transit | 0.00 | |
| | 6,200.28 | **SubTotal** |
| Outstanding Checks | 244.54 | |
| | 5,955.74 | **Bank Statement Balance** |
| GL Cash Account Balance | 5,955.74 | |
| | 0.00 | **Difference** |

## Deposits in Transit

Excluded

## Cleared Transactions

| Date | Amount | Description | Type |
|---|---|---|---|
| 7/31/2026 | 0.13 | Interest Earned | Deposit : EFT |
| 7/14/2026 | -50.00 | Wire Transfer Service Charge | Withdrawal : Bank Charges |
| 7/2/2026 | -87.76 | Sysco | Withdrawal : Miscellaneous |
| 7/1/2026 | 45,197.19 | Transfer to x7224 | Transfer : Deposit |
| 7/1/2026 | -11,000.00 | Transfer to DHG - pay back loan | Withdrawal : EFT |
| | 34,059.56 | | |

## Outstanding Checks

Excluded

## Cleared Checks

| Check # | Type | Amount | Description | Date |
|---|---|---|---|---|
| 005005 | Regular | 7,142.18 | Midsouth Hotel Supply | 7/10/2026 |
| 000008 | Manual | 1,112.10 | Mississippi Department of Revenue | 7/1/2026 |
| 000032 | ACH | 19,287.88 | Mississippi Department of Revenue | 6/30/2026 |
| 000031 | ACH | 18,768.87 | Mississippi Department of Revenue | 6/30/2026 |
| 000030 | ACH | 1,258.55 | Mississippi Department of Revenue | 6/30/2026 |
| 000029 | ACH | 1,504.45 | Mississippi Department of Revenue | 6/30/2026 |
| 000028 | ACH | 870.19 | Mississippi Department of Revenue | 6/30/2026 |
| 000027 | ACH | 1,202.97 | Mississippi Department of Revenue | 6/30/2026 |
| 000026 | ACH | 18,572.39 | Mississippi Department of Revenue | 6/30/2026 |
| 000025 | ACH | 15,066.81 | Mississippi Department of Revenue | 6/30/2026 |
| 000024 | ACH | 19,590.36 | Mississippi Department of Revenue | 6/30/2026 |
| 000007 | Manual | 100.00 | Mississippi Department of Revenue | 6/30/2026 |
| | | 104,476.75 | | |

## Cash Account Adjustments

Excluded

# High Street Hotel Group, LLC

## Cash Reconciliation

Wells Fargo 8875

7/31/2026

| | | |
|---|---|---|
| Bank Statement Balance | 5,000.00 | |
| Deposits In Transit | 0.00 | |
| | 5,000.00 | **SubTotal** |
| Outstanding Checks | 0.00 | |
| | 5,000.00 | **Bank Statement Balance** |
| GL Cash Account Balance | 5,000.00 | |
| | 0.00 | **Difference** |

## Deposits in Transit

Excluded

## Cleared Transactions

| Date | Amount | Description | Type |
|---|---|---|---|

## Outstanding Checks

Excluded

## Cleared Checks

| Check # | Type | Amount | Description | Date |
|---|---|---|---|---|

## Cash Account Adjustments

Excluded

# High Street Hotel Group, LLC

## Cash Reconciliation

Wells Lockbox AMEX ONLY DEP

7/31/2026

| | | |
|---|---|---|
| Bank Statement Balance | 120,526.40 | |
| Deposits In Transit | 5,780.39 | |
| | 126,306.79 | **SubTotal** |
| Outstanding Checks | 0.00 | |
| | 126,306.79 | **Bank Statement Balance** |
| GL Cash Account Balance | 126,306.79 | |
| | 0.00 | **Difference** |

## Deposits in Transit

Excluded

## Cleared Transactions

| Date | Amount | Description | Type |
|---|---|---|---|
| 7/31/2026 | -435.33 | AMEX Fees | Withdrawal : Miscellaneous |
| 7/29/2026 | -334,826.65 | Wire Transfer | Transfer : Withdrawal |
| 7/28/2026 | 300.27 | VS/MC/DS Variance | Deposit : Miscellaneous |
| 7/28/2026 | 134,655.77 | Transfer - VS/MC/DS Receipts (06/28-07/28) | Transfer : Deposit |
| 7/28/2026 | -3.00 | Amex CC Receipt | Transfer : Withdrawal |
| 7/27/2026 | 3.00 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 7/26/2026 | 354.47 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 7/25/2026 | 932.75 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 7/24/2026 | 2,350.41 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 7/23/2026 | 299.92 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 7/22/2026 | 117.30 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 7/19/2026 | 128.40 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 7/18/2026 | 131.29 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 7/17/2026 | 1,414.63 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 7/16/2026 | 387.20 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 7/15/2026 | 490.75 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 7/13/2026 | -21,439.93 | Transfer to cover payroll | Transfer : Withdrawal |
| 7/13/2026 | -833.98 | Client Service Charge | Withdrawal : Bank Charges |
| 7/13/2026 | -600.00 | Trimont CMA Fees | Withdrawal : Bank Charges |
| 7/13/2026 | -1,274.29 | Fees | Withdrawal : Bank Charges |
| 7/11/2026 | 143.94 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 7/10/2026 | 1,085.18 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 7/9/2026 | 637.72 | Daily Report Credit Card Deposit | Credit Card : American |

# High Street Hotel Group, LLC

## Cash Reconciliation

Wells Lockbox AMEX ONLY DEP

7/31/2026

| Date | Amount | Description | Type |
|---|---|---|---|
| | | | Express |
| 7/8/2026 | 341.71 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 7/7/2026 | 55.14 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 7/6/2026 | 1,352.56 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 7/4/2026 | 719.70 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 7/3/2026 | 714.00 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 7/1/2026 | 719.53 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 7/1/2026 | -45,197.19 | Transfer to x7224 | Transfer : Withdrawal |
| 6/30/2026 | 102.87 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 6/29/2026 | 777.60 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 6/28/2026 | 362.89 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 6/27/2026 | 891.53 | Daily Report Credit Card Deposit | Credit Card : American Express |
| | -255,139.84 | | |

## Outstanding Checks

Excluded

## Cleared Checks

| Check # | Type | Amount | Description | Date |
|---|---|---|---|---|

## Cash Account Adjustments

Excluded