UNITED STATES BANKRUPTCY COURT

Southern DISTRICT OF Mississippi

Jackson Division

In Re. High Street Hotel Group, LLC §
§
§
Debtor(s) §

Case No. 26-01916

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 08/31/2026

Petition Date: 07/15/2026

Months Pending: 2

Industry Classification: 7 2 1 1

Reporting Method: Accrual Basis ◉ Cash Basis ○

Debtor's Full-Time Employees (current): 21

Debtor's Full-Time Employees (as of date of order for relief): 21

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Thomas C. Rollins, Jr.
Signature of Responsible Party

09/25/2026
Date

Thomas C. Rollins Jr.
Printed Name of Responsible Party

310 Greymont Ave, Jackson, MS 39202
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name High Street Hotel Group, LLC | Case No. 26-01916

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $465,292 | |
| b. | Total receipts (net of transfers between accounts) | $156,862 | $327,703 |
| c. | Total disbursements (net of transfers between accounts) | $267,472 | $359,782 |
| d. | Cash balance end of month (a+b-c) | $354,682 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $267,472 | $359,782 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $120,922 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $104,575 |
| c. | Inventory (Book ◉ Market ◯ Other ◯ (attach explanation)) | $453 |
| d | Total current assets | $247,389 |
| e. | Total assets | $3,342,374 |
| f. | Postpetition payables (excluding taxes) | $598,908 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $2,737 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $601,645 |
| k. | Prepetition secured debt | $4,986,460 |
| l. | Prepetition priority debt | $142,690 |
| m. | Prepetition unsecured debt | $784,966 |
| n. | Total liabilities (debt) (j+k+l+m) | $6,515,761 |
| o. | Ending equity/net worth (e-n) | $-3,173,387 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $121,420 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $57,983 | |
| c. | Gross profit (a-b) | $63,437 | |
| d. | Selling expenses | $19,010 | |
| e. | General and administrative expenses | $24,212 | |
| f. | Other expenses | $32,660 | |
| g. | Depreciation and/or amortization (not included in 4b) | $23,410 | |
| h. | Interest | $173,552 | |
| i. | Taxes (local, state, and federal) | $5,343 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $-214,750 | $-266,373 |

Debtor's Name High Street Hotel Group, LLC

Case No. 26-01916

## Part 5: Professional Fees and Expenses

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name High Street Hotel Group, LLC Case No. 26-01916

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name High Street Hotel Group, LLC Case No. 26-01916

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

Debtor's Name High Street Hotel Group, LLC Case No. 26-01916

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name High Street Hotel Group, LLC Case No. 26-01916

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $3,715 | $5,515 |
| d. | Postpetition employer payroll taxes paid | $3,658 | $3,658 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $15,409 | $45,729 |
| g. | Postpetition other taxes paid (local, state, and federal) | $20,410 | $20,410 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt? (if yes, see Instructions) Yes ○ No ●

b. Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) Yes ○ No ●

c. Were any payments made to or on behalf of insiders? Yes ○ No ●

d. Are you current on postpetition tax return filings? Yes ● No ○

e. Are you current on postpetition estimated tax payments? Yes ● No ○

f. Were all trust fund taxes remitted on a current basis? Yes ● No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) Yes ○ No ●

h. Were all payments made to or on behalf of professionals approved by the court? Yes ○ No ○ N/A ●

i. Do you have:

- Worker's compensation insurance? Yes ● No ○
  - If yes, are your premiums current? Yes ● No ○ N/A ○ (if no, see Instructions)
- Casualty/property insurance? Yes ● No ○
  - If yes, are your premiums current? Yes ● No ○ N/A ○ (if no, see Instructions)
- General liability insurance? Yes ● No ○
  - If yes, are your premiums current? Yes ● No ○ N/A ○ (if no, see Instructions)

j. Has a plan of reorganization been filed with the court? Yes ○ No ●

k. Has a disclosure statement been filed with the court? Yes ○ No ●

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? Yes ● No ○

Debtor's Name High Street Hotel Group, LLC Case No. 26-01916

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯ No ◯ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/ Sunny Desai | Sunny Desai |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Member | 09/25/2026 |
| Title | Date |

Debtor's Name High Street Hotel Group, LLC Case No. 26-01916

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name High Street Hotel Group, LLC Case No. 26-01916

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name High Street Hotel Group, LLC Case No. 26-01916

PageThree

PageFour

Holiday Inn Express & Suites Jackson

09-01-26
02:38

## *Aging Summary for All Types*

Age Credits : **N**

| Account Name | Account No. | Credit Limit / LOC | Up to 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 and Over | Total |
|---|---|---|---|---|---|---|---|---|
| **Account Type CO** | **Company** | | | | | | | |
| Clc Direct Bill | CLC115 | | - 87.69 | 0.00 | 0.00 | 0.00 | 32,294.80 | **32,207.11** |
| CTNMS Hampton Inn Canton | 2025-133 | | 0.00 | 0.00 | 0.00 | 0.00 | 71,411.58 | **71,411.58** |
| IHG DO NOT MODIFY or CXL One Rewards | IHGLR | | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | **9.00** |
| IHG Rewards | IHG REWARDS | | 4,920.97 | 1,317.57 | 0.00 | 0.00 | 22.86 | **6,261.40** |
| MS Attorney General Office | MSAGO | 10,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 660.00 | **660.00** |
| MS Department of Corrections | MDC15 | | 0.00 | 105.00 | 353.40 | 0.00 | 0.00 | **458.40** |
| **Total for Account Type CO** | | | **4,833.28** | **1,422.57** | **353.40** | **0.00** | **104,398.24** | **111,007.49** |
| **No of Accounts & Percentage** | | **6** | **4.35 %** | **1.28 %** | **0.32 %** | **0.00 %** | **94.05 %** | **100.00 %** |
| **Account Type TA** | **Travel Agent** | | | | | | | |
| Clc Lodging | 9002 | | 0.00 | 0.00 | 0.00 | 0.00 | 176.88 | **176.88** |
| **Total for Account Type TA** | | | **0.00** | **0.00** | **0.00** | **0.00** | **176.88** | **176.88** |
| **No of Accounts & Percentage** | | **1** | **0.00 %** | **0.00 %** | **0.00 %** | **0.00 %** | **100.00 %** | **100.00 %** |
| **Total AR Ledger** | | | **4,833.28** | **1,422.57** | **353.40** | **0.00** | **104,575.12** | **111,184.37** |
| **No of Accounts & Percentage** | | **7** | **4.35 %** | **1.28 %** | **0.32 %** | **0.00 %** | **94.06 %** | **100.00 %** |

*Filter* Business Date 08-31-26
Exclude Zero Balance Accounts Y
Include Unallocated Transactions N
Exclude Accounts without Activity Prior to 01-01-23
Sort Order Account Name



*arallagetype*

*Holiday Inn Express & Suites Jackson*

*09-01-26*
*02:38*

## *Aging Summary for All Types*

Age Credits : **N**

| Account Name | Account No. | Credit Limit / LOC | Up to 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 and Over | Total |
|---|---|---|---|---|---|---|---|---|
| **Accruals** | | | | | | | | |
| **Account Type CO** | **Company** | | | | | | | |
| IHG Rewards | IHG REWARDS | | 39.66 | 0.00 | 0.00 | 0.00 | 0.00 | **39.66** |
| **Total for Account Type CO** | | | **39.66** | **0.00** | **0.00** | **0.00** | **0.00** | **39.66** |
| **No of Accounts & Percentage** | | **1** | **100.00 %** | **0.00 %** | **0.00 %** | **0.00 %** | **0.00 %** | **100.00 %** |
| **Total Accruals** | | | **39.66** | **0.00** | **0.00** | **0.00** | **0.00** | **39.66** |
| **No of Accounts & Percentage** | | **1** | **100.00 %** | **0.00 %** | **0.00 %** | **0.00 %** | **0.00 %** | **100.00 %** |
| **Grand Total** | | | **4,872.94** | **1,422.57** | **353.40** | **0.00** | **104,575.12** | **111,224.03** |
| **No of Accounts & Percentage** | | **8** | **4.38%** | **1.28%** | **0.32%** | **0.00%** | **94.02%** | **100.00%** |

*Filter* Business Date 08-31-26
Exclude Zero Balance Accounts Y
Include Unallocated Transactions N
Exclude Accounts without Activity Prior to 01-01-23
Sort Order Account Name

**Company: High Street Hotel Group, LLC Property: Holiday Inn Express & Suites - Jackson, MS**

Balance Sheet

As of 8/31/2026

| | Current Year | Prior Year |
|---|---|---|
| **ASSETS** | | |
| **Current Assets** | | |
| House Funds/Petty Cash | 1,000.00 | 1,000.00 |
| Operating Account 4 | 0.00 | 5,000.00 |
| Operating Account 2 | 103,207.56 | 55,333.95 |
| Other Cash Account | 4,450.31 | 263,766.66 |
| Paymerang | -6,466.12 | -2,610.97 |
| Investment Account | 0.00 | 421.33 |
| **Total Cash & Cash Equivalents** | **102,191.75** | **322,910.97** |
| Guest Ledger | 16,561.87 | 24,269.62 |
| City Ledger | 111,224.03 | 199,785.14 |
| Accounts Receivable - Miscellaneous | -61,413.52 | 77,242.09 |
| Frequent Stay | 54,550.03 | 25,666.22 |
| **Total Receivables** | **120,922.41** | **326,963.07** |
| **Net Receivables** | **120,922.41** | **326,963.07** |
| Pantry Inventory | 453.00 | 453.00 |
| **Total Inventories** | **453.00** | **453.00** |
| Prepaid Insurance | 22,056.80 | -40,566.38 |
| Prepaid Workers Compensation | 558.24 | 0.00 |
| Prepaid Expenses | 1,206.75 | 16,608.60 |
| **Total Prepaid Expenses** | **23,821.79** | **-23,957.78** |
| **Total Current Assets** | **247,388.95** | **626,369.26** |
| Non-Current Assets | | |
| Property, Plant & Equipment | | |
| Land | 245,000.00 | 245,000.00 |
| Building | 3,785,168.00 | 3,785,168.00 |
| Building Improvements | 310,261.64 | 310,261.64 |
| Furniture, Fixtures & Equipment | 1,558,732.13 | 1,558,732.13 |
| Paving/Parking Lot | 47,060.70 | 47,060.70 |
| Laundry Equipment | 19,561.64 | 0.00 |
| Construction in Progress | 0.00 | 53,136.04 |
| **Total Property, Plant & Equipment** | **5,965,784.11** | **5,999,358.51** |
| Accumulated Depreciation | -3,147,267.79 | -2,905,432.75 |
| Accumulated Amortization | -339,731.26 | -300,644.26 |
| **Net Property, Plant & Equipment** | **2,478,785.06** | **2,793,281.50** |
| Replacement Reserve | 446,326.12 | 439,661.93 |
| Tax Reserve | 6,722.07 | 73,168.24 |
| Insurance Reserve | -33,260.19 | 51,398.48 |
| **Total Restricted Cash** | **419,788.00** | **564,228.65** |
| Other Assets | | |
| Deferred Financing Costs | 195,430.63 | 195,430.63 |
| Start-Up/Organization Costs | 981.00 | 981.00 |
| **Total Other Assets** | **196,411.63** | **196,411.63** |
| Total Non-Current Assets | 2,675,196.69 | 2,989,693.13 |
| **TOTAL ASSETS** | **3,342,373.64** | **4,180,291.04** |

*Confidential & Proprietary – For informational purposes only. Do not copy, distribute, or disclose without prior written consent.*

**Company: High Street Hotel Group, LLC Property: Holiday Inn Express & Suites - Jackson, MS**

Balance Sheet

As of 8/31/2026

| | Current Year | Prior Year |
|---|---|---|
| **LIABILITIES** | | |
| **Current Liabilites** | | |
| Accounts Payable - Trade | 495,797.25 | 808,588.61 |
| **Total Accounts Payable** | **495,797.25** | **808,588.61** |
| Month End Accruals | 11,196.42 | -8,001.19 |
| Accrued Sales Tax | -96,521.01 | -15,901.21 |
| Accrued State Occupancy Tax | 11,840.55 | 2,208.81 |
| Accrued City Occupancy Tax | 63,368.49 | 11,914.23 |
| Accrued Personal Property Tax | -9,791.21 | 132,273.09 |
| Accrued Real Estate Tax | 33,839.68 | 0.00 |
| Accrued Interest | 513,732.88 | 392,435.48 |
| **Total Accrued Expenses** | **527,665.80** | **514,929.21** |
| Payroll Clearing | 87,640.59 | 0.00 |
| Advance Deposits | 4,274.02 | 4,274.02 |
| **Total Other Current Liabilities** | **91,914.61** | **4,274.02** |
| **Total Current Liabilities** | **1,115,377.66** | **1,327,791.84** |
| Loan Payable - Sunil Desai | 50,000.00 | 50,000.00 |
| Loan Payable - Desai Hotel Group LLC | 479,733.20 | 508,000.00 |
| Loan Payable - Desai Companies | 255,232.78 | 193,932.78 |
| Loan Payable - SBA | 142,690.00 | 147,807.00 |
| Mortgage Payable | 4,986,460.02 | 5,042,363.50 |
| **Total Long-Term Debt** | **5,914,116.00** | **5,942,103.28** |
| **TOTAL LIABILITIES** | **7,029,493.66** | **7,269,895.12** |
| **OWNERS' EQUITY** | | |
| Capital Contributions - Sunny Desai | -1,552,625.59 | -1,552,625.59 |
| Retained Earnings | -1,712,130.70 | -1,129,901.54 |
| Current Year Net Income | -422,363.73 | -407,076.95 |
| **TOTAL OWNERS' EQUITY** | **-3,687,120.02** | **-3,089,604.08** |
| **TOTAL LIABILITIES & OWNERS' EQUITY** | **3,342,373.64** | **4,180,291.04** |

*Confidential & Proprietary – For informational purposes only. Do not copy, distribute, or disclose without prior written consent.*

**Company: High Street Hotel Group, LLC  Property: Holiday Inn Express & Suites - Jackson, MS**

Operating Statement

As of 8/31/2026

| PTD | % | PTD Budget | % | PTD LY | % | Summary | YTD | % | YTD Budget | % | YTD LY | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **3,348** | | **0** | | **3,348** | | **Rooms Available** | **26,244** | | **0** | | **26,244** | |
| **1,251** | | **0** | | **2,665** | | **Rooms Sold** | **11,460** | | **0** | | **13,539** | |
| **37.37%** | | **0.00%** | | **79.60%** | | **Occupancy** | **43.67%** | | **0.00%** | | **51.59%** | |
| **96.57** | | **0.00** | | **75.84** | | **ADR** | **102.01** | | **0.00** | | **98.01** | |
| **36.08** | | **0.00** | | **60.37** | | **Rooms RevPAR** | **44.54** | | **0.00** | | **50.56** | |
| **36.27** | | **0.00** | | **60.52** | | **Total RevPAR** | **44.52** | | **0.00** | | **50.94** | |
| | | | | | | **Operating Revenue** | | | | | | |
| 120,810 | 99.50% | 0 | 0.00% | 202,116 | 99.76% | Rooms | 1,168,991 | 100.06% | 0 | 0.00% | 1,327,025 | 99.26% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Food & Beverage | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 160 | 0.13% | 0 | 0.00% | 402 | 0.20% | Minor Operating Departments | 3,201 | 0.27% | 0 | 0.00% | 5,339 | 0.40% |
| 450 | 0.37% | 0 | 0.00% | 91 | 0.04% | Miscellaneous Income | -3,866 | -0.33% | 0 | 0.00% | 4,541 | 0.34% |
| **121,420** | **100.00%** | **0** | **0.00%** | **202,609** | **00.00%** | **Total Operating Revenue** | **1,168,326** | **.00.00%** | **0** | **0.00%** | **1,336,905** | **100.00%** |
| | | | | | | **Departmental Expenses** | | | | | | |
| 57,762 | 47.81% | 0 | 0.00% | 36,761 | 18.19% | Rooms | 382,364 | 32.71% | 0 | 0.00% | 335,113 | 25.25% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Food & Beverage | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 221 | 138.47% | 0 | 0.00% | 0 | 0.00% | Minor Operating Departments | 1,523 | 47.57% | 0 | 0.00% | 2,465 | 46.17% |
| **57,983** | **47.75%** | **0** | **0.00%** | **36,761** | **18.14%** | **Total Departmental Expenses** | **383,886** | **32.86%** | **0** | **0.00%** | **337,578** | **25.25%** |
| **63,437** | **52.25%** | **0** | **0.00%** | **165,848** | **81.86%** | **Total Departmental Profit** | **784,440** | **67.14%** | **0** | **0.00%** | **999,327** | **74.75%** |
| | | | | | | **Undistributed Operating Expenses** | | | | | | |
| 24,212 | 19.94% | 0 | 0.00% | 16,540 | 8.16% | Administrative & General | 166,581 | 14.26% | 0 | 0.00% | 156,296 | 11.69% |
| 4,437 | 3.65% | 0 | 0.00% | 5,894 | 2.91% | Information & Telecommunications Systems | 35,689 | 3.05% | 0 | 0.00% | 50,315 | 3.76% |
| 19,010 | 15.66% | 0 | 0.00% | 17,370 | 8.57% | Sales & Marketing | 168,928 | 14.46% | 0 | 0.00% | 150,648 | 11.27% |
| 6,168 | 5.08% | 0 | 0.00% | 30,759 | 15.18% | Property Operation & Maintenace | 41,292 | 3.53% | 0 | 0.00% | 77,096 | 5.77% |
| 15,629 | 12.87% | 0 | 0.00% | 17,108 | 8.44% | Energy, Water, & Waste | 131,464 | 11.25% | 0 | 0.00% | 129,667 | 9.70% |
| **69,456** | **57.20%** | **0** | **0.00%** | **87,672** | **43.27%** | **Total Undistributed Expenses** | **543,955** | **46.56%** | **0** | **0.00%** | **564,021** | **42.19%** |
| **-6,019** | **-4.96%** | **0** | **0.00%** | **78,176** | **38.58%** | **Gross Operating Profit** | **240,485** | **20.58%** | **0** | **0.00%** | **435,306** | **32.56%** |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Management Fees** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |
| **-6,019** | **-4.96%** | **0** | **0.00%** | **78,176** | **38.58%** | **Income Before Nonoperating Income & Expens** | **240,485** | **20.58%** | **0** | **0.00%** | **435,306** | **32.56%** |
| | | | | | | **Nonoperating Income & Expenses** | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Income | 1 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Rent | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 5,343 | 4.40% | 0 | 0.00% | 7,250 | 3.58% | Property & Other Taxes | 44,648 | 3.82% | 0 | 0.00% | 58,042 | 4.34% |
| 6,426 | 5.29% | 0 | 0.00% | 45,128 | 22.27% | Insurance | 52,397 | 4.48% | 0 | 0.00% | 95,300 | 7.13% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Other | 34,933 | 2.99% | 0 | 0.00% | 42,551 | 3.18% |
| **-11,769** | **-9.69%** | **0** | **0.00%** | **-52,378** | **25.85%** | **Total Nonoperating Income & Expenses** | **-131,977** | **-11.30%** | **0** | **0.00%** | **-195,894** | **-14.65%** |
| **-17,788** | **-14.65%** | **0** | **0.00%** | **25,798** | **12.73%** | **EBITDA** | **108,507** | **9.29%** | **0** | **0.00%** | **239,412** | **17.91%** |
| | | | | | | **Interest, Depreciation, & Amortization** | | | | | | |
| 173,552 | 142.94% | 0 | 0.00% | 24,619 | 12.15% | Interest | 343,590 | 29.41% | 0 | 0.00% | 459,208 | 34.35% |
| 20,153 | 16.60% | 0 | 0.00% | 20,153 | 9.95% | Depreciation | 161,223 | 13.80% | 0 | 0.00% | 161,223 | 12.06% |
| 3,257 | 2.68% | 0 | 0.00% | 3,257 | 1.61% | Amortization | 26,058 | 2.23% | 0 | 0.00% | 26,058 | 1.95% |
| **196,962** | **162.22%** | **0** | **0.00%** | **48,029** | **23.71%** | **Total Interest, Depreciation, & Amortization** | **530,871** | **45.44%** | **0** | **0.00%** | **646,489** | **48.36%** |

*Confidential & Proprietary – For informational purposes only. Do not copy, distribute, or disclose without prior written consent.*

**Company: High Street Hotel Group, LLC Property: Holiday Inn Express & Suites - Jackson, MS**

Operating Statement

As of 8/31/2026

| PTD | % | PTD Budget | % | PTD LY | % | | YTD | % | YTD Budget | % | YTD LY | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **-214,750** | **[illegible]76.87%** | **0** | **0.00%** | **-22,231** | **10.97%** | **Net Income** | **-422,364** | **36.15%** | **0** | **0.00%** | **-407,077** | **-30.45%** |

*Confidential & Proprietary – For informational purposes only. Do not copy, distribute, or disclose without prior written consent.*

**Company: High Street Hotel Group, LLC Property: Holiday Inn Express & Suites - Jackson, MS**

Operating Statement

As of 8/31/2026

## Rooms

| PTD | % | PTD Budget | % | PTD LY | % | | YTD | % | YTD Budget | % | YTD LY | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Revenue** | | | | | | |
| | | | | | | Transient Rooms Revenue | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Transient - Rack | 0 | 0.00% | 0 | 0.00% | 575 | 0.04% |
| 23,158 | 19.17% | 0 | 0.00% | 3,795 | 1.88% | Transient - Retail | 227,962 | 19.50% | 0 | 0.00% | 174,537 | 13.15% |
| 67,448 | 55.83% | 0 | 0.00% | 195,597 | 96.77% | Transient - Discount | 660,921 | 56.54% | 0 | 0.00% | 895,783 | 67.50% |
| 5,099 | 4.22% | 0 | 0.00% | 987 | 0.49% | Transient - Negotiated | 34,836 | 2.98% | 0 | 0.00% | 72,781 | 5.48% |
| 4,636 | 3.84% | 0 | 0.00% | 622 | 0.31% | Transient - Qualified | 49,312 | 4.22% | 0 | 0.00% | 51,376 | 3.87% |
| 462 | 0.38% | 0 | 0.00% | 0 | 0.00% | Transient - Package | 2,061 | 0.18% | 0 | 0.00% | 0 | 0.00% |
| 100,804 | 83.44% | 0 | 0.00% | 201,001 | 99.45% | Total Transient Rooms Revenue | 975,093 | 83.41% | 0 | 0.00% | 1,195,052 | 90.05% |
| | | | | | | Group Rooms Revenue | | | | | | |
| 12,514 | 10.36% | 0 | 0.00% | 361 | 0.18% | Group - Corporate | 122,213 | 10.45% | 0 | 0.00% | 40,485 | 3.05% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Group - SMERF | 7,038 | 0.60% | 0 | 0.00% | 17,210 | 1.30% |
| 7,492 | 6.20% | 0 | 0.00% | 755 | 0.37% | Group - Tour/Wholesalers | 64,670 | 5.53% | 0 | 0.00% | 74,885 | 5.64% |
| 20,006 | 16.56% | 0 | 0.00% | 1,115 | 0.55% | Total Group Rooms Revenue | 193,921 | 16.59% | 0 | 0.00% | 132,580 | 9.99% |
| | | | | | | Other Rooms Revenue | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Early Departure Fees | 0 | 0.00% | 0 | 0.00% | 1 | 0.00% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Late Checkout Fees | -23 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Total Other Rooms Revenue | -23 | 0.00% | 0 | 0.00% | 1 | 0.00% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Room Allowances | 0 | 0.00% | 0 | 0.00% | -608 | -0.05% |
| **120,810** | **100.00%** | **0** | **0.00%** | **202,116** | **100.00%** | **Total Revenue** | **1,168,991** | **100.00%** | **0** | **0.00%** | **1,327,025** | **100.00%** |
| | | | | | | **Expenses** | | | | | | |
| | | | | | | Labor Costs & Related Expenses | | | | | | |
| | | | | | | Compensation | | | | | | |
| 40,493 | 33.52% | 0 | 0.00% | 20,081 | 9.94% | Salaries & Wages | 220,999 | 18.91% | 0 | 0.00% | 193,775 | 14.60% |
| **40,493** | **33.52%** | **0** | **0.00%** | **20,081** | **9.94%** | **Total Compensation** | **220,999** | **18.91%** | **0** | **0.00%** | **193,775** | **14.60%** |
| | | | | | | Payroll-Related Expenses | | | | | | |
| 3,123 | 2.59% | 0 | 0.00% | 1,561 | 0.77% | Payroll Tax - FICA | 18,176 | 1.55% | 0 | 0.00% | 15,235 | 1.15% |
| 99 | 0.08% | 0 | 0.00% | 33 | 0.02% | Payroll Tax - FUTA | 963 | 0.08% | 0 | 0.00% | 745 | 0.06% |
| 100 | 0.08% | 0 | 0.00% | 212 | 0.10% | Payroll Tax - SUI | 2,090 | 0.18% | 0 | 0.00% | 3,432 | 0.26% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Holiday Pay - Rooms | 5,143 | 0.44% | 0 | 0.00% | 4,290 | 0.32% |
| 832 | 0.69% | 0 | 0.00% | 393 | 0.19% | Personal Time - Rooms | 4,847 | 0.41% | 0 | 0.00% | 2,143 | 0.16% |
| 335 | 0.28% | 0 | 0.00% | 314 | 0.16% | Workers Compensation | 2,994 | 0.26% | 0 | 0.00% | 2,514 | 0.19% |
| -590 | -0.49% | 0 | 0.00% | -36 | -0.02% | Group Insurance | 2,256 | 0.19% | 0 | 0.00% | 1,338 | 0.10% |
| **3,899** | **3.23%** | **0** | **0.00%** | **2,476** | **1.23%** | **Total Payroll-Related Expenses** | **36,468** | **3.12%** | **0** | **0.00%** | **29,697** | **2.24%** |
| **44,392** | **36.75%** | **0** | **0.00%** | **22,557** | **11.16%** | **Total Labor Costs & Related Expenses** | **257,467** | **22.02%** | **0** | **0.00%** | **223,472** | **16.84%** |
| | | | | | | Other Expenses | | | | | | |
| 1,129 | 0.93% | 0 | 0.00% | 0 | 0.00% | Cleaning Supplies | 8,613 | 0.74% | 0 | 0.00% | 8,071 | 0.61% |
| 1,790 | 1.48% | 0 | 0.00% | 4,673 | 2.31% | Commissions | 25,177 | 2.15% | 0 | 0.00% | 32,733 | 2.47% |
| 7,156 | 5.92% | 0 | 0.00% | 3,835 | 1.90% | Complimentary Food & Beverage | 52,371 | 4.48% | 0 | 0.00% | 52,391 | 3.95% |
| 779 | 0.64% | 0 | 0.00% | 0 | 0.00% | Contract Services | 7,818 | 0.67% | 0 | 0.00% | 968 | 0.07% |
| 380 | 0.31% | 0 | 0.00% | 0 | 0.00% | Dues & Subscriptions | 760 | 0.07% | 0 | 0.00% | 0 | 0.00% |
| 495 | 0.41% | 0 | 0.00% | 0 | 0.00% | Equipment Rental - Rooms | 495 | 0.04% | 0 | 0.00% | 0 | 0.00% |
| 865 | 0.72% | 0 | 0.00% | 600 | 0.30% | Guest Relations | 18,024 | 1.54% | 0 | 0.00% | 5,309 | 0.40% |
| 639 | 0.53% | 0 | 0.00% | 631 | 0.31% | Guest Supplies | 6,252 | 0.53% | 0 | 0.00% | 2,054 | 0.15% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Guest Room Supplies | 355 | 0.03% | 0 | 0.00% | 0 | 0.00% |
| 138 | 0.11% | 0 | 0.00% | 0 | 0.00% | Licenses & Permits | 270 | 0.02% | 0 | 0.00% | 168 | 0.01% |
| 0 | 0.00% | 0 | 0.00% | 2,976 | 1.47% | Linen | 4,433 | 0.38% | 0 | 0.00% | 5,395 | 0.41% |
| 0 | 0.00% | 0 | 0.00% | 1,489 | 0.74% | Operating Supplies - Rooms | 323 | 0.03% | 0 | 0.00% | 4,305 | 0.32% |

*Confidential & Proprietary – For informational purposes only. Do not copy, distribute, or disclose without prior written consent.*

**Company: High Street Hotel Group, LLC Property: Holiday Inn Express & Suites - Jackson, MS**

Operating Statement

As of 8/31/2026

| PTD | % | PTD Budget | % | PTD LY | % | | YTD | % | YTD Budget | % | YTD LY | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Printing & Stationary | 0 | 0.00% | 0 | 0.00% | 82 | 0.01% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Reservation Fees | 5 | 0.00% | 0 | 0.00% | 20 | 0.00% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Training | 0 | 0.00% | 0 | 0.00% | 76 | 0.01% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Uniforms | 0 | 0.00% | 0 | 0.00% | 68 | 0.01% |
| **13,370** | **11.07%** | **0** | **0.00%** | **14,204** | **7.03%** | **Total Other Expenses** | **124,897** | **10.68%** | **0** | **0.00%** | **111,641** | **8.41%** |
| **57,762** | **47.81%** | **0** | **0.00%** | **36,761** | **18.19%** | **Total Expenses** | **382,364** | **32.71%** | **0** | **0.00%** | **335,113** | **25.25%** |
| **63,048** | **52.19%** | **0** | **0.00%** | **165,355** | **81.81%** | **Departmental Profit** | **786,627** | **67.29%** | **0** | **0.00%** | **991,912** | **74.75%** |

**Company: High Street Hotel Group, LLC Property: Holiday Inn Express & Suites - Jackson, MS**

Operating Statement

As of 8/31/2026

| PTD | % | PTD Budget | % | PTD LY | % | | YTD | % | YTD Budget | % | YTD LY | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Food & Beverage** | | | | | | |
| | | | | | | **Revenue** | | | | | | |
| | | | | | | Food Revenue | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Total Food Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | | | | | | Beverage Revenue | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Total Beverage Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Total Food & Beverage Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | | | | | | Other Revenue | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Total Other Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Total Revenue** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |
| | | | | | | **Cost of Sales** | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Total Cost of F&B Sales | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Total Cost of Other Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Total Cost of Sales** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Gross Profit** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |
| | | | | | | **Expenses** | | | | | | |
| | | | | | | Labor Costs & Related Expenses | | | | | | |
| | | | | | | Compensation | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Salaries & Wages | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Total Compensation** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |
| | | | | | | Payroll-Related Expenses | | | | | | |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Total Payroll-Related Expenses** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Total Labor Costs & Related Expenses** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |
| | | | | | | Other Expenses | | | | | | |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Total Other Expenses** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Total Expenses** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Departmental Profit** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |

*Confidential & Proprietary – For informational purposes only. Do not copy, distribute, or disclose without prior written consent.*

**Company: High Street Hotel Group, LLC Property: Holiday Inn Express & Suites - Jackson, MS**

Operating Statement

As of 8/31/2026

| PTD | % | PTD Budget | % | PTD LY | % | | YTD | % | YTD Budget | % | YTD LY | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Minor Operating Department** | | | | | | |
| | | | | | | Departmental Revenue | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 300 | 74.63% | Meeting Room Rental | 1,725 | 53.89% | 0 | 0.00% | 3,746 | 70.16% |
| 160 | 100.00% | 0 | 0.00% | 102 | 25.37% | Pantry/Market Income | 1,476 | 46.11% | 0 | 0.00% | 1,593 | 29.84% |
| **160** | **100.00%** | **0** | **0.00%** | **402** | **100.00%** | **Total Revenue** | **3,201** | **100.00%** | **0** | **0.00%** | **5,339** | **100.00%** |
| | | | | | | Departmental Expenses | | | | | | |
| 221 | 138.47% | 0 | 0.00% | 0 | 0.00% | Pantry/Market Expense | 1,523 | 47.57% | 0 | 0.00% | 2,465 | 46.17% |
| **221** | **138.47%** | **0** | **0.00%** | **0** | **0.00%** | **Total Expenses** | **1,523** | **47.57%** | **0** | **0.00%** | **2,465** | **46.17%** |
| **-61** | **-38.47%** | **0** | **0.00%** | **402** | **100.00%** | **Total Minor Operated Departmental Profit** | **1,678** | **52.43%** | **0** | **0.00%** | **2,874** | **53.83%** |
| | | | | | | **Miscellaneous Income** | | | | | | |
| 450 | 100.00% | 0 | 0.00% | 50 | 54.95% | Cleaning Fees | 5,700 | -147.45% | 0 | 0.00% | 3,800 | 83.68% |
| 0 | 0.00% | 0 | 0.00% | 41 | 45.05% | Sales Tax Compensation | -9,566 | 247.45% | 0 | 0.00% | 741 | 16.32% |
| **450** | **100.00%** | **0** | **0.00%** | **91** | **100.00%** | **Total Miscellaneous Income** | **-3,866** | **100.00%** | **0** | **0.00%** | **4,541** | **100.00%** |

*Confidential & Proprietary – For informational purposes only. Do not copy, distribute, or disclose without prior written consent.*

**Company: High Street Hotel Group, LLC Property: Holiday Inn Express & Suites - Jackson, MS**

Operating Statement
As of 8/31/2026

| PTD | % | PTD Budget | % | PTD LY | % | | YTD | % | YTD Budget | % | YTD LY | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Administrative & General** | | | | | | |
| | | | | | | **Expenses** | | | | | | |
| | | | | | | Labor Costs & Related Expenses | | | | | | |
| | | | | | | Compensation | | | | | | |
| 14,155 | 11.66% | 0 | 0.00% | 7,542 | 3.72% | Salaries & Wages | 77,580 | 6.64% | 0 | 0.00% | 79,283 | 5.93% |
| **14,155** | **11.66%** | **0** | **0.00%** | **7,542** | **3.72%** | **Total Compensation** | **77,580** | **6.64%** | **0** | **0.00%** | **79,283** | **5.93%** |
| | | | | | | Payroll-Related Expenses | | | | | | |
| 1,098 | 0.90% | 0 | 0.00% | 577 | 0.28% | Payroll Tax - FICA | 6,507 | 0.56% | 0 | 0.00% | 6,174 | 0.46% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Payroll Tax - FUTA | 126 | 0.01% | 0 | 0.00% | 140 | 0.01% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Payroll Tax - SUI | 595 | 0.05% | 0 | 0.00% | 1,067 | 0.08% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Holiday - A&G | 504 | 0.04% | 0 | 0.00% | 167 | 0.01% |
| 196 | 0.16% | 0 | 0.00% | 0 | 0.00% | Personal Time - A&G | 3,228 | 0.28% | 0 | 0.00% | 1,444 | 0.11% |
| 84 | 0.07% | 0 | 0.00% | 163 | 0.08% | Workers Compensation | 832 | 0.07% | 0 | 0.00% | 1,301 | 0.10% |
| 18 | 0.01% | 0 | 0.00% | 6 | 0.00% | Group Insurance | 81 | 0.01% | 0 | 0.00% | 53 | 0.00% |
| **1,396** | **1.15%** | **0** | **0.00%** | **746** | **0.37%** | **Total Payroll-Related Expenses** | **11,874** | **1.02%** | **0** | **0.00%** | **10,345** | **0.77%** |
| **15,551** | **12.81%** | **0** | **0.00%** | **8,288** | **4.09%** | **Total Labor Costs & Related Expenses** | **89,454** | **7.66%** | **0** | **0.00%** | **89,627** | **6.70%** |
| | | | | | | Other Expenses | | | | | | |
| 2,033 | 1.67% | 0 | 0.00% | 535 | 0.26% | Bank Charges | 14,157 | 1.21% | 0 | 0.00% | 4,135 | 0.31% |
| 134 | 0.11% | 0 | 0.00% | 0 | 0.00% | Cash Overage/Shortage | 6,190 | 0.53% | 0 | 0.00% | 152 | 0.01% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Complimentary Services & Gifts | 78 | 0.01% | 0 | 0.00% | 0 | 0.00% |
| 3,661 | 3.01% | 0 | 0.00% | 6,648 | 3.28% | Credit Card Commissions | 38,405 | 3.29% | 0 | 0.00% | 43,853 | 3.28% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Donations | 0 | 0.00% | 0 | 0.00% | 833 | 0.06% |
| 1,310 | 1.08% | 0 | 0.00% | 0 | 0.00% | Dues & Subscriptions | 1,727 | 0.15% | 0 | 0.00% | 0 | 0.00% |
| 658 | 0.54% | 0 | 0.00% | 658 | 0.32% | Equipment Rental - A&G | 5,429 | 0.46% | 0 | 0.00% | 5,505 | 0.41% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Legal Services | 2 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Miscellaneous - A&G | 0 | 0.00% | 0 | 0.00% | 471 | 0.04% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Operating Supplies - A&G | 324 | 0.03% | 0 | 0.00% | -98 | -0.01% |
| 788 | 0.65% | 0 | 0.00% | 381 | 0.19% | Payroll Processing | 5,168 | 0.44% | 0 | 0.00% | 4,001 | 0.30% |
| 25 | 0.02% | 0 | 0.00% | 0 | 0.00% | Postage & Overnight Delivery Charges | 400 | 0.03% | 0 | 0.00% | 225 | 0.02% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Professional Fees | 0 | 0.00% | 0 | 0.00% | 716 | 0.05% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Provision for Doubtful Accounts | 1,697 | 0.15% | 0 | 0.00% | 1,902 | 0.14% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Training | 0 | 0.00% | 0 | 0.00% | 2,973 | 0.22% |
| 16 | 0.01% | 0 | 0.00% | 30 | 0.01% | Travel - Meal & Entertainment | 136 | 0.01% | 0 | 0.00% | 205 | 0.02% |
| 35 | 0.03% | 0 | 0.00% | 0 | 0.00% | Travel - Other | 3,414 | 0.29% | 0 | 0.00% | 1,794 | 0.13% |
| **8,661** | **7.13%** | **0** | **0.00%** | **8,252** | **4.07%** | **Total Other Expenses** | **77,127** | **6.60%** | **0** | **0.00%** | **66,669** | **4.99%** |
| **24,212** | **19.94%** | **0** | **0.00%** | **16,540** | **8.16%** | **Total Expenses** | **166,581** | **14.26%** | **0** | **0.00%** | **156,296** | **11.69%** |

Confidential & Proprietary – For informational purposes only. Do not copy, distribute, or disclose without prior written consent.

**Company: High Street Hotel Group, LLC Property: Holiday Inn Express & Suites - Jackson, MS**

Operating Statement

As of 8/31/2026

## Information & Telecommunications Systems

| PTD | % | PTD Budget | % | PTD LY | % | | YTD | % | YTD Budget | % | YTD LY | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Expenses** | | | | | | |
| | | | | | | Cost of Services | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Cost of Cell Phones | 0 | 0.00% | 0 | 0.00% | 8 | 0.00% |
| 1,247 | 1.03% | 0 | 0.00% | 1,357 | 0.67% | Complimentary In-Room Entertainment | 10,148 | 0.87% | 0 | 0.00% | 10,704 | 0.80% |
| 206 | 0.17% | 0 | 0.00% | 1,094 | 0.54% | Cost of Internet Services | 2,194 | 0.19% | 0 | 0.00% | 8,724 | 0.65% |
| 212 | 0.17% | 0 | 0.00% | 237 | 0.12% | Cost of Telephone Services | 2,093 | 0.18% | 0 | 0.00% | 3,609 | 0.27% |
| **1,666** | **1.37%** | **0** | **0.00%** | **2,688** | **1.33%** | **Total Cost of Services** | **14,436** | **1.24%** | **0** | **0.00%** | **23,045** | **1.72%** |
| | | | | | | System Expenses | | | | | | |
| 487 | 0.40% | 0 | 0.00% | 1,171 | 0.58% | Administrative and General | 3,941 | 0.34% | 0 | 0.00% | 9,443 | 0.71% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Human Resources | 0 | 0.00% | 0 | 0.00% | 362 | 0.03% |
| 326 | 0.27% | 0 | 0.00% | 162 | 0.08% | Information Systems | 1,827 | 0.16% | 0 | 0.00% | 1,296 | 0.10% |
| 1,958 | 1.61% | 0 | 0.00% | 1,874 | 0.92% | Rooms | 15,485 | 1.33% | 0 | 0.00% | 15,207 | 1.14% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Telecommunications | 0 | 0.00% | 0 | 0.00% | 962 | 0.07% |
| **2,772** | **2.28%** | **0** | **0.00%** | **3,207** | **1.58%** | **Total System Expenses** | **21,254** | **1.82%** | **0** | **0.00%** | **27,270** | **2.04%** |
| | | | | | | Other Expenses | | | | | | |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Total Other Expenses** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |
| **4,437** | **3.65%** | **0** | **0.00%** | **5,894** | **2.91%** | **Total Expenses** | **35,689** | **3.05%** | **0** | **0.00%** | **50,315** | **3.76%** |

Confidential & Proprietary – For informational purposes only. Do not copy, distribute, or disclose without prior written consent.

**Company: High Street Hotel Group, LLC  Property: Holiday Inn Express & Suites - Jackson, MS**

Operating Statement

As of 8/31/2026

| PTD | % | PTD Budget | % | PTD LY | % | | YTD | % | YTD Budget | % | YTD LY | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Sales & Marketing** | | | | | | |
| | | | | | | **Expenses** | | | | | | |
| | | | | | | Labor Costs & Related Expenses | | | | | | |
| | | | | | | Compensation | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Salaries & Wages | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Total Compensation** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |
| | | | | | | Payroll-Related Expenses | | | | | | |
| 56 | 0.05% | 0 | 0.00% | 0 | 0.00% | Workers Compensation | 447 | 0.04% | 0 | 0.00% | 0 | 0.00% |
| **56** | **0.05%** | **0** | **0.00%** | **0** | **0.00%** | **Total Payroll-Related Expenses** | **447** | **0.04%** | **0** | **0.00%** | **0** | **0.00%** |
| **56** | **0.05%** | **0** | **0.00%** | **0** | **0.00%** | **Total Labor Costs & Related Expenses** | **447** | **0.04%** | **0** | **0.00%** | **0** | **0.00%** |
| | | | | | | Other Expenses | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Contract Services | 487 | 0.04% | 0 | 0.00% | 20,699 | 1.55% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Dues & Subscriptions | 0 | 0.00% | 0 | 0.00% | 385 | 0.03% |
| 7,276 | 5.99% | 0 | 0.00% | 12,280 | 6.06% | Franchise Royalty Fees | 73,364 | 6.28% | 0 | 0.00% | 80,654 | 6.03% |
| 11,441 | 9.42% | 0 | 0.00% | 6,420 | 3.17% | Franchise & Affiliation Fees | 70,366 | 6.02% | 0 | 0.00% | 42,896 | 3.21% |
| 238 | 0.20% | 0 | 0.00% | -1,330 | -0.66% | Loyalty Programs | 24,116 | 2.06% | 0 | 0.00% | 5,529 | 0.41% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Outside Sales Representation | 150 | 0.01% | 0 | 0.00% | 0 | 0.00% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Promotion | 0 | 0.00% | 0 | 0.00% | 486 | 0.04% |
| **18,954** | **15.61%** | **0** | **0.00%** | **17,370** | **8.57%** | **Total Other Expenses** | **168,482** | **14.42%** | **0** | **0.00%** | **150,648** | **11.27%** |
| **19,010** | **15.66%** | **0** | **0.00%** | **17,370** | **8.57%** | **Total Expenses** | **168,928** | **14.46%** | **0** | **0.00%** | **150,648** | **11.27%** |

*Confidential & Proprietary – For informational purposes only. Do not copy, distribute, or disclose without prior written consent.*

**Company: High Street Hotel Group, LLC Property: Holiday Inn Express & Suites - Jackson, MS**

Operating Statement

As of 8/31/2026

| PTD | % | PTD Budget | % | PTD LY | % | | YTD | % | YTD Budget | % | YTD LY | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Property Operation & Maintenance** | | | | | | |
| | | | | | | **Expenses** | | | | | | |
| | | | | | | Labor Costs & Related Expenses | | | | | | |
| | | | | | | Compensation | | | | | | |
| 4,565 | 3.76% | 0 | 0.00% | 5,309 | 2.62% | Salaries & Wages | 24,235 | 2.07% | 0 | 0.00% | 27,268 | 2.04% |
| **4,565** | **3.76%** | **0** | **0.00%** | **5,309** | **2.62%** | **Total Compensation** | **24,235** | **2.07%** | **0** | **0.00%** | **27,268** | **2.04%** |
| | | | | | | Payroll-Related Expenses | | | | | | |
| 349 | 0.29% | 0 | 0.00% | 406 | 0.20% | Payroll Tax - FICA | 2,128 | 0.18% | 0 | 0.00% | 2,221 | 0.17% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Payroll Tax - FUTA | 42 | 0.00% | 0 | 0.00% | 38 | 0.00% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Payroll Tax - SUI | 204 | 0.02% | 0 | 0.00% | 308 | 0.02% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Holiday - Maintenance | 443 | 0.04% | 0 | 0.00% | 682 | 0.05% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Personal Time - Maintenance | 1,954 | 0.17% | 0 | 0.00% | 1,077 | 0.08% |
| 84 | 0.07% | 0 | 0.00% | 47 | 0.02% | Workers Compensation | 717 | 0.06% | 0 | 0.00% | 376 | 0.03% |
| 6 | 0.00% | 0 | 0.00% | 3 | 0.00% | Group Insurance | 27 | 0.00% | 0 | 0.00% | 24 | 0.00% |
| **439** | **0.36%** | **0** | **0.00%** | **456** | **0.23%** | **Total Payroll-Related Expenses** | **5,514** | **0.47%** | **0** | **0.00%** | **4,726** | **0.35%** |
| **5,004** | **4.12%** | **0** | **0.00%** | **5,766** | **2.85%** | **Total Labor Costs & Related Expenses** | **29,750** | **2.55%** | **0** | **0.00%** | **31,994** | **2.39%** |
| | | | | | | Other Expenses | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 14,362 | 7.09% | Building | 0 | 0.00% | 0 | 0.00% | 14,362 | 1.07% |
| 140 | 0.12% | 0 | 0.00% | 100 | 0.05% | Contract Services | 2,293 | 0.20% | 0 | 0.00% | 1,584 | 0.12% |
| 237 | 0.20% | 0 | 0.00% | 0 | 0.00% | Electrical & Mechanical Equipment | 1,255 | 0.11% | 0 | 0.00% | 1,870 | 0.14% |
| 248 | 0.20% | 0 | 0.00% | 0 | 0.00% | Elevators & Escalators | 3,396 | 0.29% | 0 | 0.00% | 1,890 | 0.14% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Engineering Supplies | 0 | 0.00% | 0 | 0.00% | 184 | 0.01% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Furniture & Equipment | 0 | 0.00% | 0 | 0.00% | 508 | 0.04% |
| 0 | 0.00% | 0 | 0.00% | 750 | 0.37% | Grounds Maintenance & Landscaping | 1,000 | 0.09% | 0 | 0.00% | 8,378 | 0.63% |
| 0 | 0.00% | 0 | 0.00% | 5,220 | 2.58% | HVAC Equipment | 0 | 0.00% | 0 | 0.00% | 6,987 | 0.52% |
| 538 | 0.44% | 0 | 0.00% | 3,100 | 1.53% | Laundry Equipment | 538 | 0.05% | 0 | 0.00% | 3,401 | 0.25% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Licenses & Permits | 0 | 0.00% | 0 | 0.00% | 245 | 0.02% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Life/Safety | 1,604 | 0.14% | 0 | 0.00% | 156 | 0.01% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Light Bulbs | 0 | 0.00% | 0 | 0.00% | 115 | 0.01% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Operating Supplies - POM | 0 | 0.00% | 0 | 0.00% | 104 | 0.01% |
| 0 | 0.00% | 0 | 0.00% | 1,307 | 0.64% | Painting & Wallcovering | 0 | 0.00% | 0 | 0.00% | 1,307 | 0.10% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Plumbing | 1,457 | 0.12% | 0 | 0.00% | 2,554 | 0.19% |
| 0 | 0.00% | 0 | 0.00% | 155 | 0.08% | Swimming Pool | 0 | 0.00% | 0 | 0.00% | 1,458 | 0.11% |
| **1,164** | **0.96%** | **0** | **0.00%** | **24,994** | **12.34%** | **Total Other Expenses** | **11,543** | **0.99%** | **0** | **0.00%** | **45,102** | **3.37%** |
| **6,168** | **5.08%** | **0** | **0.00%** | **30,759** | **15.18%** | **Total Expenses** | **41,292** | **3.53%** | **0** | **0.00%** | **77,096** | **5.77%** |

*Confidential & Proprietary – For informational purposes only. Do not copy, distribute, or disclose without prior written consent.*

**Company: High Street Hotel Group, LLC Property: Holiday Inn Express & Suites - Jackson, MS**

Operating Statement

As of 8/31/2026

| PTD | % | PTD Budget | % | PTD LY | % | | YTD | % | YTD Budget | % | YTD LY | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Energy, Water, & Waste** | | | | | | |
| | | | | | | **Expenses** | | | | | | |
| | | | | | | Energy | | | | | | |
| 8,754 | 7.21% | 0 | 0.00% | 9,615 | 4.75% | Electricity | 69,833 | 5.98% | 0 | 0.00% | 58,803 | 4.40% |
| 1,055 | 0.87% | 0 | 0.00% | 1,557 | 0.77% | Gas | 9,615 | 0.82% | 0 | 0.00% | 10,872 | 0.81% |
| **9,808** | **8.08%** | **0** | **0.00%** | **11,172** | **5.51%** | **Total Energy Expenses** | **79,448** | **6.80%** | **0** | **0.00%** | **69,675** | **5.21%** |
| | | | | | | Water & Sewer | | | | | | |
| 5,126 | 4.22% | 0 | 0.00% | 5,500 | 2.71% | Water & Sewer | 47,428 | 4.06% | 0 | 0.00% | 55,277 | 4.13% |
| **5,126** | **4.22%** | **0** | **0.00%** | **5,500** | **2.71%** | **Total Water & Swer Expenses** | **47,428** | **4.06%** | **0** | **0.00%** | **55,277** | **4.13%** |
| | | | | | | Waste | | | | | | |
| 694 | 0.57% | 0 | 0.00% | 436 | 0.22% | Waste Removal | 4,588 | 0.39% | 0 | 0.00% | 4,714 | 0.35% |
| **694** | **0.57%** | **0** | **0.00%** | **436** | **0.22%** | **Total Waste Expense** | **4,588** | **0.39%** | **0** | **0.00%** | **4,714** | **0.35%** |
| **15,629** | **12.87%** | **0** | **0.00%** | **17,108** | **8.44%** | **Total Expenses** | **131,464** | **11.25%** | **0** | **0.00%** | **129,667** | **9.70%** |
| | | | | | | **Management Fees** | | | | | | |
| | | | | | | Management Fees | | | | | | |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Total Management Fees** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |

*Confidential & Proprietary – For informational purposes only. Do not copy, distribute, or disclose without prior written consent.*

**Company: High Street Hotel Group, LLC Property: Holiday Inn Express & Suites - Jackson, MS**

Operating Statement

As of 8/31/2026

| PTD | % | PTD Budget | % | PTD LY | % | | YTD | % | YTD Budget | % | YTD LY | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Nonoperating Income & Expenses** | | | | | | |
| | | | | | | Income | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Interest Income | 1 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Total Income** | **1** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |
| | | | | | | Rent Expense | | | | | | |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Total Rent Expenses** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |
| | | | | | | Property & Other Taxes Expense | | | | | | |
| 508 | 0.42% | 0 | 0.00% | 1,250 | 0.62% | Personal Property Taxes | 4,808 | 0.41% | 0 | 0.00% | 10,042 | 0.75% |
| 4,834 | 3.98% | 0 | 0.00% | 6,000 | 2.96% | Real Estate Taxes | 39,840 | 3.41% | 0 | 0.00% | 48,000 | 3.59% |
| **5,343** | **4.40%** | **0** | **0.00%** | **7,250** | **3.58%** | **Total Property & Other Taxes Expenses** | **44,648** | **3.82%** | **0** | **0.00%** | **58,042** | **4.34%** |
| | | | | | | Insurance Expense | | | | | | |
| 4,013 | 3.31% | 0 | 0.00% | 5,301 | 2.62% | Building & Contents Insurance | 33,395 | 2.86% | 0 | 0.00% | 42,408 | 3.17% |
| 773 | 0.64% | 0 | 0.00% | 38,916 | 19.21% | General Liability Insurance | 6,612 | 0.57% | 0 | 0.00% | 44,924 | 3.36% |
| 64 | 0.05% | 0 | 0.00% | 57 | 0.03% | Crime Insurance | 507 | 0.04% | 0 | 0.00% | 1,132 | 0.08% |
| 17 | 0.01% | 0 | 0.00% | 17 | 0.01% | Auto Insurance | 140 | 0.01% | 0 | 0.00% | 140 | 0.01% |
| 1,558 | 1.28% | 0 | 0.00% | 837 | 0.41% | Umbrella insurance | 11,744 | 1.01% | 0 | 0.00% | 6,697 | 0.50% |
| **6,426** | **5.29%** | **0** | **0.00%** | **45,128** | **22.27%** | **Total Insurance Expenses** | **52,397** | **4.48%** | **0** | **0.00%** | **95,300** | **7.13%** |
| | | | | | | Other Expense | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Owner Expenses | 34,933 | 2.99% | 0 | 0.00% | 28,382 | 2.12% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Prior Year Adjustment | 0 | 0.00% | 0 | 0.00% | 14,169 | 1.06% |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Total Other Expenses** | **34,933** | **2.99%** | **0** | **0.00%** | **42,551** | **3.18%** |
| **-11,769** | **-9.69%** | **0** | **0.00%** | **-52,378** | **25.85%** | **Total Nonoperating Income & Expenses** | **-131,977** | **-11.30%** | **0** | **0.00%** | **-195,894** | **-14.65%** |

*Confidential & Proprietary – For informational purposes only. Do not copy, distribute, or disclose without prior written consent.*

# High Street Hotel Group, LLC

## Cash Reconciliation

**NEW Regions Operating x2116**

**8/31/2026**

| | | |
|---|---|---|
| Bank Statement Balance | 354,181.45 | |
| Deposits In Transit | 14,580.93 | |
| | 368,762.38 | **SubTotal** |
| Outstanding Checks | 14,546.64 | |
| | 354,215.74 | **Bank Statement Balance** |
| GL Cash Account Balance | 354,215.74 | |
| | 0.00 | **Difference** |

## Deposits in Transit

Excluded

## Cleared Transactions

| Date | Amount | Description | Type |
|---|---|---|---|
| 8/31/2026 | -75.00 | Wire Transfer Fees | Withdrawal : Bank Charges |
| 8/29/2026 | 21,581.08 | Payroll Timing (To reverse in next period) Invoice #842493 | Deposit : Miscellaneous |
| 8/29/2026 | -21,581.08 | Payroll Timing (To reverse in next period) Invoice #842493 | Withdrawal : Miscellaneous |
| 8/28/2026 | 2,495.21 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 8/27/2026 | 115.69 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 8/27/2026 | 1,781.93 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 8/27/2026 | -625.18 | Amex Fees | Withdrawal : Miscellaneous |
| 8/26/2026 | 115.69 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 8/26/2026 | 1,899.12 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 8/25/2026 | 131.51 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 8/25/2026 | 1,368.33 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 8/24/2026 | 1,249.61 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 8/23/2026 | 94.60 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 8/23/2026 | 4,613.46 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 8/22/2026 | 112.86 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 8/22/2026 | 2,658.76 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |

# High Street Hotel Group, LLC

## Cash Reconciliation

**NEW Regions Operating x2116**

**8/31/2026**

| Date | Amount | Description | Type |
|---|---|---|---|
| 8/21/2026 | 1,109.04 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 8/21/2026 | 5,731.08 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 8/20/2026 | 42,283.70 | Amex CC Receitps (08/12-08/20) | Transfer : Deposit |
| 8/20/2026 | 19,140.31 | Amex CC Receitps (07/28-08/20/26) | Transfer : Deposit |
| 8/19/2026 | 4,241.84 | Transfer to x2116 (part of the $22,733.24 transfer) Copy | Transfer : Deposit |
| 8/19/2026 | 5,000.00 | Transfer to x2116 (part of the $22,733.24 transfer) | Transfer : Deposit |
| 8/19/2026 | -131.50 | VS/MC/DS Variance 08/19/26 | Withdrawal : Miscellaneous |
| 8/17/2026 | -500.00 | Transfer to Regions x2124 | Transfer : Withdrawal |
| 8/13/2026 | -0.75 | Ramp Acct Verify | Withdrawal : Bank Charges |
| 8/12/2026 | 0.75 | Ramp Acct Verify Reversal | Deposit : Wire Transfers |
| 8/11/2026 | 18,491.40 | Transfer - VS/MC/DS Receipts (08/05-08/11/26) | Transfer : Deposit |
| 8/7/2026 | 6,200.28 | Transfer from x7224 | Transfer : Deposit |
| | 134,083.82 | | |

## Outstanding Checks

Excluded

## Cleared Checks

| Check # | Type | Amount | Description | | Date |
|---|---|---|---|---|---|
| 000003 | ACH | 164.43 | Ovation Networks | | 8/26/2026 |
| 000001 | ACH | 1,247.28 | MVM Technology | | 8/25/2026 |
| 000008 | ACH | 2,136.60 | Sysco Jackson, LLC. | | 8/24/2026 |
| 000008 | Manual | 6,042.15 | AIS Trust Account (Alliant) | | 8/24/2026 |
| 000002 | ACH | 166.90 | Ovation Networks | | 8/24/2026 |
| 000002 | Regular | 912.45 | Desai Hotel Group, LLC | | 8/22/2026 |
| 000009 | Manual | 189.86 | Ramp Business Corporation | | 8/21/2026 |
| 000004 | Manual | 19,267.88 | Mississippi Department of Revenue | | 8/20/2026 |
| 000003 | Manual | 1,142.25 | Mississippi Department of Revenue | | 8/20/2026 |
| 000007 | ACH | 4,025.03 | Sysco Jackson, LLC. | | 8/19/2026 |
| 000009 | ACH | 3,054.17 | Hewlett Packard Financial Servicing Company | | 8/17/2026 |
| 000007 | Manual | 35.00 | Republic Services | **VOIDED** | 8/12/2026 |
| 000006 | Manual | 525.18 | Republic Services | **VOIDED** | 8/12/2026 |
| 000004 | ACH | 1,086.50 | Republic Services | | 8/12/2026 |
| 000006 | ACH | 1,795.25 | Sysco Jackson, LLC. | | 8/3/2026 |
| 000005 | ACH | 6,697.94 | Sysco Jackson, LLC. | | 8/3/2026 |
| | | 47,928.69 | | | |

## Cash Account Adjustments

Excluded

REGIONS

**Regions Bank**
Steed Road
1031 Highland Colony Pkwy.
Ridgeland, MS 39157

HIGH STREET HOTEL GROUP LLC
DEBTOR IN POSSESSION
CASE NUMBER: 26-01916
310 GREYMONT AVE
JACKSON MS 39202-3503

**ACCOUNT #** [redacted]2116

| | |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 4 |

## LIFEGREEN BUSINESS CHECKING

August 1, 2026 through August 31, 2026

## SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | **$333,565.26** | | Minimum Balance | $306,379 |
| Deposits & Credits | $113,078.49 | + | Average Balance | $331,033 |
| Withdrawals | $91,474.85 | - | | |
| Fees | $75.00 | - | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $912.45 | - | | |
| **Ending Balance** | **$354,181.45** | | | |

## DEPOSITS & CREDITS

| | | |
|---|---|---|
| 08/03 | American Express Settlement Jackson Hote42 Dhgjackson | 184.39 |
| 08/03 | American Express Settlement Jackson Hote42 Dhgjackson | 248.02 |
| 08/03 | American Express Settlement Jackson Hote42 Dhgjackson | 857.40 |
| 08/06 | American Express Settlement Jackson Hote42 Dhgjackson | 970.54 |
| 08/07 | Deposit - Thank You | 6,200.28 |
| 08/10 | American Express Settlement Jackson Hote42 Dhgjackson | 260.24 |
| 08/10 | American Express Settlement Jackson Hote42 Dhgjackson | 222.38 |
| 08/10 | American Express Settlement Jackson Hote42 Dhgjackson | 496.47 |
| 08/11 | American Express Settlement Jackson Hote42 Dhgjackson | 2,398.43 |
| 08/12 | American Express Settlement Jackson Hote42 Dhgjackson | 2,102.35 |
| 08/12 | Rtp Credit From Ramp Business Ref # 02100002brjpc04370016426 | 0.11 |
| 08/12 | Rtp Credit From Ramp Business Ref # 02100002brjpc06880016520 | 0.64 |
| 08/13 | American Express Settlement Jackson Hote42 Dhgjackson | 391.19 |
| 08/14 | American Express Settlement Jackson Hote42 Dhgjackson | 132.68 |
| 08/17 | Fiserv Merchant Deposit Holiday Inn Ex [redacted]889 | 3,668.30 |
| 08/17 | American Express Settlement Jackson Hote42 Dhgjackson | 5,712.26 |
| 08/17 | American Express Settlement Jackson Hote42 Dhgjackson | 413.17 |
| 08/17 | American Express Settlement Jackson Hote42 Dhgjackson | 491.85 |
| 08/17 | Fiserv Merchant Deposit Holiday Inn Ex [redacted]1889 | 5,294.11 |
| 08/17 | Fiserv Merchant Deposit Holiday Inn Ex [redacted]1889 | 5,565.29 |
| 08/18 | American Express Settlement Jackson Hote42 Dhgjackson | 273.86 |
| 08/18 | Fiserv Merchant Deposit Holiday Inn Ex [redacted]1889 | 4,939.88 |
| 08/19 | American Express Settlement Jackson Hote42 Dhgjackson | 844.65 |
| 08/19 | Fiserv Merchant Deposit Holiday Inn Ex [redacted]1889 | 3,246.23 |
| 08/19 | Wire Transfer High Street Ho | 22,733.24 |
| 08/20 | American Express Settlement Jackson Hote42 Dhgjackson | 617.36 |



2026 Regions Bank Member FDIC. All loans subject to credit approval.

REGIONS

**Regions Bank**
Steed Road
1031 Highland Colony Pkwy.
Ridgeland, MS 39157

HIGH STREET HOTEL GROUP LLC
DEBTOR IN POSSESSION
CASE NUMBER: 26-01916
310 GREYMONT AVE
JACKSON MS 39202-3503

**ACCOUNT #** 0379232116

001
Cycle 26
Enclosures 0


## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---|
| 08/20 | Fiserv Merchant Deposit Holiday Inn Ex[redacted]1889 | 8,785.99 |
| 08/21 | Fiserv Merchant Deposit Holiday Inn Ex[redacted]1889 | 5,835.60 |
| 08/24 | American Express Settlement Jackson Hote42 Dhgjackson | 79.58 |
| 08/24 | Fiserv Merchant Deposit Holiday Inn Ex [redacted]889 | 2,241.83 |
| 08/24 | American Express Settlement Jackson Hote42 Dhgjackson | 657.10 |
| 08/24 | American Express Settlement Jackson Hote42 Dhgjackson | 1,211.61 |
| 08/24 | Fiserv Merchant Deposit Holiday Inn Ex [redacted]1889 | 2,574.96 |
| 08/24 | Fiserv Merchant Deposit Holiday Inn Ex [redacted]1889 | 5,731.08 |
| 08/25 | American Express Settlement Jackson Hote42 Dhgjackson | 1,075.77 |
| 08/25 | Fiserv Merchant Deposit Holiday Inn Ex [redacted]889 | 2,658.76 |
| 08/26 | American Express Settlement Jackson Hote42 Dhgjackson | 109.47 |
| 08/26 | Fiserv Merchant Deposit Holiday Inn Ex [redacted]1889 | 4,613.46 |
| 08/27 | American Express Settlement Jackson Hote42 Dhgjackson | 91.76 |
| 08/27 | Fiserv Merchant Deposit Holiday Inn Ex [redacted]1889 | 1,249.61 |
| 08/28 | Fiserv Merchant Deposit Holiday Inn Ex [redacted]1889 | 1,368.33 |
| 08/31 | American Express Settlement Jackson Hote42 Dhgjackson | 127.56 |
| 08/31 | Fiserv Merchant Deposit Holiday Inn Ex [redacted]1889 | 1,899.12 |
| 08/31 | American Express Settlement Jackson Hote42 Dhgjackson | 112.22 |
| 08/31 | American Express Settlement Jackson Hote42 Dhgjackson | 112.22 |
| 08/31 | Fiserv Merchant Deposit Holiday Inn Ex[redacted]41889 | 1,781.93 |
| 08/31 | Fiserv Merchant Deposit Holiday Inn Ex[redacted]41889 | 2,495.21 |
| | Total Deposits & Credits | $113,078.49 |

## WITHDRAWALS

| | | |
|---|---|---|
| 08/03 | Sysco Corporatio Purchase Lifegreen Busi [redacted]5010s | 1,795.25 |
| 08/03 | Sysco Corporatio Purchase Lifegreen Busi [redacted]5010s | 6,697.94 |
| 08/06 | Wire Transfer Adams Keegan O | 20,923.28 |
| 08/13 | Ramp Acctverify Desai Hotel Gr O[redacted]3505 | 0.75 |
| 08/13 | Republicservices Rsibillpay Sweta Desai [redacted]611 | 1,086.50 |
| 08/17 | Hewlett Packard Lease Pmt High Street Ho 5409 | 3,054.17 |
| 08/17 | Wire Transfer Adams Keegan O | 23,034.58 |
| 08/17 | Bank Debit | 500.00 |
| 08/19 | Sysco Corporatio Purchase Lifegreen Busi [redacted]5010s | 4,025.03 |
| 08/21 | Ramp Statement Ekwnj64gsm Jangm Regions [redacted]0893 | 189.86 |
| 08/24 | Msdeptofrevenue Taxpayment High Street Ho [redacted]2640 | 1,142.25 |
| 08/24 | Msdeptofrevenue Taxpayment High Street Ho [redacted]4432 | 19,267.88 |
| 08/24 | Afco Direct Ivr Payments[redacted]9055 [redacted]2755 | 6,042.15 |
| 08/25 | Sysco Corporatio Purchase Lifegreen Busi [redacted]5010s | 2,136.60 |
| 08/26 | Ovation Networks Sale Lifegreen Busi | 164.43 |
| 08/26 | Ovation Networks Sale Lifegreen Busi | 166.90 |
| 08/26 | Dmj & Associates Bill.Com Mvm306-Holiday 996ltehtz18xhan | 1,247.28 |
| | Total Withdrawals | $91,474.85 |

## FEES

| | | |
|---|---|---|
| 08/06 | Wire Transfer Domestic Out F | 30.00 |
| 08/17 | Wire Transfer Domestic Out F | 30.00 |
| 08/19 | Wire Transfer Incoming Fee | 15.00 |
| | Total Fees | $75.00 |

REGIONS

**Regions Bank**
Steed Road
1031 Highland Colony Pkwy.
Ridgeland, MS 39157

HIGH STREET HOTEL GROUP LLC
DEBTOR IN POSSESSION
CASE NUMBER: 26-01916
310 GREYMONT AVE
JACKSON MS 39202-3503

**ACCOUNT # 0379232116**

| | |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 3 of 4 |

## CHECKS

| Date | Check No. | Amount |
|---|---|---|
| 08/24 | 2 | 912.45 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/03 | 326,361.88 | 08/14 | 317,496.66 | 08/24 | 340,201.24 |
| 08/06 | 306,379.14 | 08/17 | 312,022.89 | 08/25 | 341,799.17 |
| 08/07 | 312,579.42 | 08/18 | 317,236.63 | 08/26 | 344,943.49 |
| 08/10 | 313,558.51 | 08/19 | 340,020.72 | 08/27 | 346,284.86 |
| 08/11 | 315,956.94 | 08/20 | 349,424.07 | 08/28 | 347,653.19 |
| 08/12 | 318,060.04 | 08/21 | 355,069.81 | 08/31 | 354,181.45 |
| 08/13 | 317,363.98 | | | | |

**You may request account disclosures containing terms, fees, and rate information (if applicable) for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

# High Street Hotel Group, LLC

## Cash Reconciliation

**NEW Regions x2124**

**8/31/2026**

| | | |
|---|---|---|
| Bank Statement Balance | 500.00 | |
| Deposits In Transit | 0.00 | |
| | 500.00 | **SubTotal** |
| Outstanding Checks | 0.01 | |
| | 499.99 | **Bank Statement Balance** |
| GL Cash Account Balance | 499.99 | |
| | 0.00 | **Difference** |

## Deposits in Transit

Excluded

## Cleared Transactions

| Date | Amount | Description | Type |
|---|---|---|---|
| 8/17/2026 | 500.00 | Transfer to Regions x2124 | Transfer : Deposit |
| | 500.00 | | |

## Outstanding Checks

Excluded

## Cleared Checks

| Check # | Type | Amount | Description | Date |
|---|---|---|---|---|

## Cash Account Adjustments

Excluded

REGIONS

**Regions Bank**
Steed Road
1031 Highland Colony Pkwy.
Ridgeland, MS 39157

HIGH STREET HOTEL GROUP LLC
DEBTOR IN POSSESSION
CASE NUMBER: 26-01916
310 GREYMONT AVE
JACKSON MS 39202-3503

**ACCOUNT #** [redacted]2124

| | |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 2 |

## LIFEGREEN BUSINESS CHECKING

July 23, 2026 through August 31, 2026

## SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | **$0.00** | | Minimum Balance | $0 |
| Deposits & Credits | $500.00 | + | Average Balance | $241 |
| Withdrawals | $0.00 | - | | |
| Fees | $0.00 | - | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $0.00 | - | | |
| **Ending Balance** | **$500.00** | | | |

## DEPOSITS & CREDITS

| | | |
|---|---|---|
| 08/17 | Deposit - Thank You | 500.00 |

## DAILY BALANCE SUMMARY

| Date | Balance |
|---|---|
| 08/17 | 500.00 |

**You may request account disclosures containing terms, fees, and rate information (if applicable) for your account by contacting any Regions office.**



2026 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

# Initiate Business Checking SM

August 31, 2026 ■ Page 1 of 4

WELLS FARGO

HIGH STREET HOTEL GROUP LLC
600 STEED RD
RIDGELAND MS 39157-9482

Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (337)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

Other Wells Fargo Benefits

Check your security settings

Now is a great time to make sure your security settings are up to date before the busy fall, back-to-school, and holiday seasons arrive.

Sign on now and complete a few simple steps in less than 10 minutes:

1. Update and strengthen your password, or better yet get Passkey (it takes just a minute).
2. Ensure we have your current contact information (current mobile number and email).
3. Set up account alerts*, which you can customize for your needs.

Learn more at www.wellsfargo.com/securitytools

* Sign-up may be required. Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

WELLS FARGO

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 8/1 | $0.00 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 0.00 |
| Closing balance on 8/7 | $0.00 |

## Final Statement for this closed account

Account number: [redacted]4229 (primary account)

HIGH STREET HOTEL GROUP LLC

*Mississippi account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 062203751

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

### Items returned unpaid

| *Date* | *Description* | *Amount* |
|---|---|---|
| 8/4 | Fiserv Merchant Deposit [redacted]1889 Holiday Inn Express & Reference # 043305131878891 | 3,275.79 |

**TIP** Report check fraud right away. Fraudsters target the mail looking for checks they can alter and use. They may keep the amount the same, so it's important to review the check image as soon as it clears. Contact us to request check images or view them online. If you mail checks, make sure the person you sent it to receives it.

This statement includes an account that has been closed and this is your final statement for that account.

If the account that has been closed is the primary account on the statement that includes multiple accounts (a "combined statement"), this is also the final combined statement. Going forward, you will receive separate statements for any accounts that remain open.

You will have 90 days to retrieve historical online documents for this account. Please note: Account documentation will not be available for online viewing if your account has been closed due to the charge off of an overdrawn balance.

Thank you for banking with Wells Fargo.

# IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

### Other Wells Fargo Benefits

Earn unlimited 2% cash rewards* on your business purchases with the Signify Business Cash® Credit Card

WELLS FARGO

Start earning rewards on your everyday business expenses and easily redeem them to your account**, invest them back into your business, or use them to jump start your next big idea. With no caps or categories to track, the Signify Business Cash credit card is designed to be deliberately simple.

- Earn a $500 cash rewards bonus when you spend $5,000 in purchases for your business in the first 3 months.***
- Earn unlimited 2% cash rewards on purchases for your business - without caps or spending categories.*
- $0 Annual Fee****

To learn more about Signify Business Cash and how to apply, visit wellsfargo.com/signifycard

*Important Disclosures*
* 2% cash rewards are earned for every $1 spent in qualifying purchases, made on Business Card account(s), rounded to the nearest one cent. "Qualifying purchases" are net purchases (purchases minus returns/credits) and exclude cash advances and cash equivalents of any kind (such as ATM charges, overdraft protection advance, traveler's checks, money orders, pre-paid gift cards, person-to-person money transfers, digital currencies (to the extent accepted), and wire transfers); balance transfers including the use of SUPERCHECKS; disputes, illegal actions, and violations (such as disputed or illegal purchases or purchases that violate the terms of your agreements); fees and interest of any kind (such as late fees, returned payment fees, monthly or annual fees); and gambling transactions of any kind (such as bets or wagers transmitted over the internet, casino gaming chips, lottery tickets or off-track wagers). Refer to the Summary of Wells Fargo Business Rewards® Program Terms and Conditions and Signify Business Cash® Card at www.wellsfargo.com/biz/business-credit/credit-cards/signify-business-cash-credit-card-terms-conditions/#rewardssummary for further details.
** Redeem for Purchases allows you to redeem your Wells Fargo Business Rewards online for a statement credit to your eligible Wells Fargo business credit card account. To be eligible for Redeem for Purchases, each transaction must be $1 or more and you must have enough rewards to redeem for the entire amount of the transaction. Statement credits are applied to your outstanding balance and you are still required to make any payment due on your account. Rewards redeemed for purchases will be deducted from your rewards account balance immediately and all rewards redemptions are final. Statement credits will post to your account in 5 - 7 business days. Redeem for Purchases is offered subject to the Wells Fargo Business Rewards Program Terms and Conditions applicable to your card. For additional details visit Wells Fargo: Business Rewards Terms at wellsfargo.com/bizrewards and navigate to the Redeem for Purchases section.
*** To qualify for the $500 cash rewards bonus, a total of at least $5,000 in qualifying net purchases (purchases minus returns/credits) must post to your account within 3 months from the date your account is opened. The bonus cash rewards will show as redeemable within 60 days after they are earned. "Purchases" that do not apply to this offer and do not earn cash rewards include: cash advances and cash equivalents of any kind (such as ATM charges, cash advances (including overdraft protection advance), traveler's checks, money orders, pre-paid gift cards, person-to-person money transfers, digital currencies (to the extent accepted), and wire transfers); disputes, illegal actions, and violations (such as disputed or illegal purchases or purchases that violate the terms of your agreements); fees and interest of any kind (such as late fees, returned payment fees, monthly or annual fees); gambling transactions of any kind (such as bets or wagers transmitted over the internet, casino gaming chips, lottery tickets or off-track wagers). Cash advances may affect the credit line available for this offer. Refer to the Summary of Wells Fargo Business Rewards® Program Terms and Conditions and Signify Business Cash® Card at www.wellsfargo.com/biz/business-credit/credit-cards/signify-business-cash-credit-card-terms-conditions/#rewardssummary for more information about the rewards program.
**** The introductory APR for purchases is 0% for 12 months from account opening. After that, a variable APR of 16.74% to 24.74% based on your creditworthiness and that of your business will apply. The variable APR for cash advances is 29.49%. These APRs will vary with the market based on the U.S. Prime Rate and are subject to a maximum APR of 29.99%. Minimum interest charge will be no less than $1.00. There is no annual fee. A cash advance fee of either $10 or 5% of the amount of each advance, whichever is greater, applies. A foreign currency conversion/foreign transaction fee of 3% of each transaction applies. A late payment fee of up to $40 will apply. This information about the cost of the credit card account described here is accurate as of 12/31/2025. To find out what may have changed, call 1-833-441-0793. The Signify Business Cash® Card is issued by Wells Fargo Bank, N.A.

---

Other Wells Fargo Benefits

Wells Fargo is serious about security.
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at wellsfargo.com/security to learn more.

WELLS FARGO

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.
2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.
3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER

A. The ending balance shown on your statement . . . . . . . . . . . . . . . . . . . . . . . $ ____________

ADD

B. Any deposits listed in your register or transfers into your account which are not shown on your statement.
$ ____________
$ ____________
$ ____________
+ $ ____________

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ ____________

CALCULATE THE SUBTOTAL
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ ____________

SUBTRACT

C. The total outstanding checks and withdrawals from the chart above . . . . . . . . . . . . - $ ____________

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same as the current balance shown in your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . $ ____________

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Business Market Rate Savings



HIGH STREET HOTEL GROUP LLC
600 STEED RD
RIDGELAND MS 39157-9482

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711
1-800-CALL-WELLS (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (337)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

---

Other Wells Fargo Benefits

Check your security settings

Now is a great time to make sure your security settings are up to date before the busy fall, back-to-school, and holiday seasons arrive.

Sign on now and complete a few simple steps in less than 10 minutes:

1. Update and strengthen your password, or better yet get Passkey (it takes just a minute).
2. Ensure we have your current contact information (current mobile number and email).
3. Set up account alerts*, which you can customize for your needs.

Learn more at www.wellsfargo.com/securitytools

* Sign-up may be required. Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

WELLS FARGO

## Final Statement for this closed account

Account number: [redacted]7224 (primary account)
HIGH STREET HOTEL GROUP LLC
*Mississippi account terms and conditions apply*
For Direct Deposit use
Routing Number (RTN): [redacted]3751
For Wire Transfers use
Routing Number (RTN): [redacted]0248

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 8/1 | $6,200.28 |
| Deposits/Credits | 0.01 |
| Withdrawals/Debits | - 6,200.29 |
| Closing balance on 8/7 | $0.00 |

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.01 |
| Average collected balance | $6,200.28 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.01 |
| Interest paid this year | $0.87 |

## Transaction history

| *Date* | *Description* | *Deposits/ Credits* | *Withdrawals/ Debits* | *Ending daily balance* |
|---|---|---|---|---|
| 8/7 | Interest Payment | 0.01 | | |
| 8/7 | Withdrawal Made In A Branch/Store | | 6,200.28 | |
| 8/7 | Transfer IN Branch - to Dhg Ctnms LLC DDA xxxxxx8390 109 W Jackson St Ridgeland MS | | 0.01 | 0.00 |
| Totals | | $0.01 | $6,200.29 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**TIP** Report check fraud right away. Fraudsters target the mail looking for checks they can alter and use. They may keep the amount the same, so it's important to review the check image as soon as it clears. Contact us to request check images or view them online. If you mail checks, make sure the person you sent it to receives it.

This statement includes an account that has been closed and this is your final statement for that account.

If the account that has been closed is the primary account on the statement that includes multiple accounts (a "combined statement"), this is also the final combined statement. Going forward, you will receive separate statements for any accounts that remain open.

You will have 90 days to retrieve historical online documents for this account. Please note: Account documentation will not be available for online viewing if your account has been closed due to the charge off of an overdrawn balance.

WELLS FARGO

Thank you for banking with Wells Fargo.

# IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

Other Wells Fargo Benefits

Earn unlimited 2% cash rewards* on your business purchases with the Signify Business Cash® Credit Card

Start earning rewards on your everyday business expenses and easily redeem them to your account**, invest them back into your business, or use them to jump start your next big idea. With no caps or categories to track, the Signify Business Cash credit card is designed to be deliberately simple.

- Earn a $500 cash rewards bonus when you spend $5,000 in purchases for your business in the first 3 months.***
- Earn unlimited 2% cash rewards on purchases for your business - without caps or spending categories.*
- $0 Annual Fee****

To learn more about Signify Business Cash and how to apply, visit wellsfargo.com/signifycard

*Important Disclosures*
* 2% cash rewards are earned for every $1 spent in qualifying purchases, made on Business Card account(s), rounded to the nearest one cent. "Qualifying purchases" are net purchases (purchases minus returns/credits) and exclude cash advances and cash equivalents of any kind (such as ATM charges, overdraft protection advance, traveler's checks, money orders, pre-paid gift cards, person-to-person money transfers, digital currencies (to the extent accepted), and wire transfers); balance transfers including the use of SUPERCHECKS; disputes, illegal actions, and violations (such as disputed or illegal purchases or purchases that violate the terms of your agreements); fees and interest of any kind (such as late fees, returned payment fees, monthly or annual fees); and gambling transactions of any kind (such as bets or wagers transmitted over the internet, casino gaming chips, lottery tickets or off-track wagers). Refer to the Summary of Wells Fargo Business Rewards® Program Terms and Conditions and Signify Business Cash® Card at www.wellsfargo.com/biz/business-credit/credit-cards/signify-business-cash-credit-card-terms-conditions/#rewardssummary for further details.
** Redeem for Purchases allows you to redeem your Wells Fargo Business Rewards online for a statement credit to your eligible Wells Fargo business credit card account. To be eligible for Redeem for Purchases, each transaction must be $1 or more and you must have enough rewards to redeem for the entire amount of the transaction. Statement credits are applied to your outstanding balance and you are still required to make any payment due on your account. Rewards redeemed for purchases will be deducted from your rewards account balance immediately and all rewards redemptions are final. Statement credits will post to your account in 5 - 7 business days. Redeem for Purchases is offered subject to the Wells Fargo Business Rewards Program Terms and Conditions applicable to your card. For additional details visit Wells Fargo: Business Rewards Terms at wellsfargo.com/bizrewards and navigate to the Redeem for Purchases section.
*** To qualify for the $500 cash rewards bonus, a total of at least $5,000 in qualifying net purchases (purchases minus returns/credits) must post to your account within 3 months from the date your account is opened. The bonus cash rewards will show as redeemable within 60 days after they are earned. "Purchases" that do not apply to this offer and do not earn cash rewards include: cash advances and cash equivalents of any kind (such as ATM charges, cash advances (including overdraft protection advance), traveler's checks, money orders, pre-paid gift cards, person-to-person money transfers, digital currencies (to the extent accepted), and wire transfers); disputes, illegal actions, and violations (such as disputed or illegal purchases or purchases that violate the terms of your agreements); fees and interest of any kind (such as late fees, returned payment fees, monthly or annual fees); gambling transactions of any kind (such as bets or wagers transmitted over the internet, casino gaming chips, lottery tickets or off-track wagers). Cash advances may affect the credit line available for this offer. Refer to the Summary of Wells Fargo Business Rewards® Program Terms and Conditions and Signify Business Cash® Card at

www.wellsfargo.com/biz/business-credit/credit-cards/signify-business-cash-credit-card-terms-conditions/#rewardssummary for more information about the rewards program.
**** The introductory APR for purchases is 0% for 12 months from account opening. After that, a variable APR of 16.74% to 24.74% based on your creditworthiness and that of your business will apply. The variable APR for cash advances is 29.49%. These APRs will vary with the market based on the U.S. Prime Rate and are subject to a maximum APR of 29.99%. Minimum interest charge will be no less than $1.00. There is no annual fee. A cash advance fee of either $10 or 5% of the amount of each advance, whichever is greater, applies. A foreign currency conversion/foreign transaction fee of 3% of each transaction applies. A late payment fee of up to $40 will apply. This information about the cost of the credit card account described here is accurate as of 12/31/2025. To find out what may have changed, call 1-833-441-0793. The Signify Business Cash® Card is issued by Wells Fargo Bank, N.A.

---

Other Wells Fargo Benefits

Wells Fargo is serious about security.
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at wellsfargo.com/security to learn more.

WELLS FARGO

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.
2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.
3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER

A. The ending balance shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ ______________

ADD

B. Any deposits listed in your register or transfers into your account which are not shown on your statement.

$ ______________
$ ______________
$ ______________
+ $ ______________

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ ______________

CALCULATE THE SUBTOTAL

(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ ______________

SUBTRACT

C. The total outstanding checks and withdrawals from the chart above . . . . . . . . . . . . - $ ______________

CALCULATE THE ENDING BALANCE

(Part A + Part B - Part C)

This amount should be the same as the current balance shown in your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . $ ______________

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# WellsOne® Account

Account number: [redacted]8875 ■ August 1, 2026 - August 31, 2026 ■ Page 1 of 2

WELLS FARGO

HIGH STREET HOTEL GROUP, LLC
310 GREYMONT AVE
JACKSON MS 39202-3503

Questions?

Call Global Payments & Liquidity Service
1-800-AT WELLS (1-800-289-3557)

*Online:* *wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### *WellsOne® Account*

| *Account number* | *Beginning balance* | *Total credits* | *Total debits* | *Closing balance* |
|---|---|---|---|---|
| [redacted]8875 | $5,000.00 | $72,716.60 | -$77,716.60 | $0.00 |

## Credits

Electronic deposits/bank credits

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 08/03 | 3,864.91 | Fiserv Merchant Deposit [redacted] 1889 Holiday Inn Express & |
| | 08/03 | 4,210.11 | Fiserv Merchant Deposit [redacted] 1889 Holiday Inn Express & |
| | 08/03 | 18,864.39 | Fiserv Merchant Deposit [redacted] 1889 Holiday Inn Express & |
| | 08/04 | 4,896.96 | Fiserv Merchant Deposit [redacted] 1889 Holiday Inn Express & |
| | 08/05 | 20,177.40 | Fiserv Merchant Deposit [redacted] 1889 Holiday Inn Express & |
| | 08/06 | 599.81 | Fiserv Merchant Deposit [redacted] 1889 Holiday Inn Express & |
| | 08/07 | 1,611.62 | Fiserv Merchant Deposit [redacted] 1889 Holiday Inn Express & |
| | 08/10 | 1,504.61 | Fiserv Merchant Deposit [redacted] 1889 Holiday Inn Express & |
| | 08/10 | 2,079.41 | Fiserv Merchant Deposit [redacted] 1889 Holiday Inn Express & |
| | 08/10 | 3,166.07 | Fiserv Merchant Deposit [redacted] 1889 Holiday Inn Express & |
| | 08/11 | 4,104.72 | Fiserv Merchant Deposit [redacted] 1889 Holiday Inn Express & |
| | 08/12 | 3,299.32 | Fiserv Merchant Deposit [redacted] 1889 Holiday Inn Express & |
| | 08/13 | 2,315.90 | Fiserv Merchant Deposit [redacted] 1889 Holiday Inn Express & |
| | 08/14 | 2,021.37 | Fiserv Merchant Deposit [redacted] 1889 Holiday Inn Express & |
| | | $72,716.60 | Total electronic deposi[redacted] |
| | | $72,716.60 | Total credits |

## Debits

Electronic debits/bank debits

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 08/03 | 26,939.41 | WT Seq#60442 High Street Hotel Group /Bnf= Srf# Trn#260803060442 Rfb# |
| | 08/04 | 4,896.96 | WT Seq#29673 High Street Hotel Group /Bnf= Srf# Trn#260804029673 Rfb# |
| | 08/05 | 20,177.40 | WT Seq#28855 High Street Hotel Group /Bnf= Srf# Trn#260805028855 Rfb# |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

WELLS FARGO

*Electronic debits/bank debits (continued)*

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 08/06 | 599.81 | WT Seq#28650 High Street Hotel Group /Bnf= Srf# Trn#260806028650 Rfb# |
| | 08/07 | 1,611.62 | WT Seq#29811 High Street Hotel Group /Bnf= Srf# Trn#260807029811 Rfb# |
| | 08/11 | 758.16 | Client Analysis Srvc Chrg 260810 Svc Chge 0726 000004210198875 |
| | 08/19 | 22,733.24 | WT Fed#02R00 Regions Bank /Ftr/Bnf=High Street Hotel Group LLC Srf# Trn#260819038298 Rfb# |
| | 08/24 | 0.00 | Payoff Debit, Non-Interest Without Fee |
| | | $77,716.60 | Total electronic debits/bank debits |
| | | $77,716.60 | Total debits |

## Daily ledger balance summary

| *Date* | *Balance* | *Date* | *Balance* | *Date* | *Balance* |
|---|---|---|---|---|---|
| 07/31 | 5,000.00 | 08/07 | 5,000.00 | 08/13 | 20,711.87 |
| 08/03 | 5,000.00 | 08/10 | 11,750.09 | 08/14 | 22,733.24 |
| 08/04 | 5,000.00 | 08/11 | 15,096.65 | 08/19 | 0.00 |
| 08/05 | 5,000.00 | 08/12 | 18,395.97 | 08/24 | 0.00 |
| 08/06 | 5,000.00 | | | | |

Average daily ledger balance $7,245.83

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne® Account

Account number: [redacted]9252 ■ August 1, 2026 - August 31, 2026 ■ Page 1 of 2

WELLS FARGO

HIGH STREET HOTEL GROUP LLC
550 S TRYON ST STE 2400
CHARLOTTE NC 28202-3684

## Questions?

Call Global Payments & Liquidity Service
1-800-AT WELLS (1-800-289-3557)

*Online:* *wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### *WellsOne® Account*

| *Account number* | *Beginning balance* | *Total credits* | *Total debits* | *Ending balance* |
|---|---|---|---|---|
| [redacted]9252 | $120,526.40 | $54,225.20 | -$174,751.60 | $0.00 |

### Interest summary

| | |
|---|---|
| Annual percentage yield earned this period | 0.00% |
| Interest earned during this period | $0.00 |
| Year to date interest and bonuses paid | $0.00 |

### Credits

Electronic deposits/bank credits

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 08/03 | 26,939.41 | WT Seq#60442 High Street Hotel Group /Org= Srf# Trn#260803060442 Rfb# |
| | 08/04 | 4,896.96 | WT Seq#29673 High Street Hotel Group /Org= Srf# Trn#260804029673 Rfb# |
| | 08/05 | 20,177.40 | WT Seq#28855 High Street Hotel Group /Org= Srf# Trn#260805028855 Rfb# |
| | 08/06 | 599.81 | WT Seq#28650 High Street Hotel Group /Org= Srf# Trn#260806028650 Rfb# |
| | 08/07 | 1,611.62 | WT Seq#29811 High Street Hotel Group /Org= Srf# Trn#260807029811 Rfb# |
| | | $54,225.20 | Total electronic deposits/bank credits |
| | | $54,225.20 | Total credits |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

WELLS FARGO

## Debits

### Electronic debits/bank debits

| *Effective date* | *Posted date* | *Amount* | | *Transaction detail* |
|---|---|---|---|---|
| | 08/11 | 600.00 | < | Business to Business ACH Debit - Trimont Cma Fees xxxxx1663 High Street Hotel Grou |
| | 08/12 | 173,551.60 | | WT Seq493657 Trimont LLC, Cms East W /Bnf=Trimont LLC, Cms East Workflow Cash Clearin Srf# 0005985683 Trn#260812493657 Rfb# 0005985683 |
| | 08/26 | 600.00 | < | Business to Business ACH Debit - Trimont Cma Fees xxxxx1663 High Street Hotel Grou |
| | | $174,751.60 | | Total electronic debits/bank debits |
| | | $174,751.60 | | Total debits |

*< Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Daily ledger balance summary

| *Date* | *Balance* | *Date* | *Balance* | *Date* | *Balance* |
|---|---|---|---|---|---|
| 07/31 | 120,526.40 | 08/05 | 172,540.17 | 08/11 | 174,151.60 |
| 08/03 | 147,465.81 | 08/06 | 173,139.98 | 08/12 | 600.00 |
| 08/04 | 152,362.77 | 08/07 | 174,751.60 | 08/26 | 0.00 |

Average daily ledger balance $57,036.11

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# High Street Hotel Group, LLC

## Cash Reconciliation

**Operating Account***

**8/31/2026**

| | | |
|---|---|---|
| Bank Statement Balance | 0.00 | |
| Deposits In Transit | 104,367.95 | |
| | 104,367.95 | **SubTotal** |
| Outstanding Checks | 1,160.39 | |
| | 103,207.56 | **Bank Statement Balance** |
| GL Cash Account Balance | 103,207.56 | |
| | 0.00 | **Difference** |

## Deposits in Transit

Excluded

## Cleared Transactions

| Date | Amount | Description | Type |
|---|---|---|---|
| 8/20/2026 | -42,283.70 | Amex CC Receitps (08/12-08/20) | Transfer : Withdrawal |
| 8/20/2026 | 2,574.96 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 8/19/2026 | 2,373.34 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 8/18/2026 | 5,835.60 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 8/17/2026 | 8,785.99 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 8/16/2026 | 3,246.23 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 8/15/2026 | 4,939.88 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 8/14/2026 | 5,565.29 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 8/13/2026 | 5,294.11 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 8/12/2026 | 3,668.30 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 8/11/2026 | 2,021.37 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 8/10/2026 | 2,315.90 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 8/9/2026 | 3,299.32 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 8/8/2026 | 4,104.72 | Daily Report Credit Card Deposit | Credit Card : |

# High Street Hotel Group, LLC

## Cash Reconciliation

**Operating Account***

**8/31/2026**

| Date | Amount | Description | Type |
|---|---|---|---|
| | | | Visa/MC/Discover Credit Cards |
| 8/7/2026 | 1,504.61 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 8/6/2026 | 3,166.07 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 8/5/2026 | 2,079.41 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 8/4/2026 | 1,611.62 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 8/3/2026 | 599.81 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 8/2/2026 | 20,177.40 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 8/1/2026 | 4,896.96 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 7/31/2026 | 18,866.70 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 7/30/2026 | 3,864.91 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 7/29/2026 | 4,210.11 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 8/4/2026 | -54,277.51 | Transfer - VS/MC/DS Receipts (07/29-08/04/26) | Transfer : Withdrawal |
| 8/4/2026 | -54,227.51 | Transfer - VS/MC/DS Receipts (07/29-08/04/26) | Transfer : Withdrawal |
| 8/11/2026 | -18,491.40 | Transfer - VS/MC/DS Receipts (08/05-08/11/26) | Transfer : Withdrawal |
| | 0.00 | | |

## Outstanding Checks

Excluded

## Cleared Checks

| Check # | Type | Amount | Description | Date |
|---|---|---|---|---|

## Cash Account Adjustments

Excluded

# High Street Hotel Group, LLC

## Cash Reconciliation

**Savings Acct Wells**

**8/31/2026**

| | | |
|---|---|---|
| Bank Statement Balance | 0.00 | |
| Deposits In Transit | 0.00 | |
| | 0.00 | **SubTotal** |
| Outstanding Checks | 0.00 | |
| | 0.00 | **Bank Statement Balance** |
| GL Cash Account Balance | 0.00 | |
| | 0.00 | **Difference** |

## Deposits in Transit

Excluded

## Cleared Transactions

| Date | Amount | Description | Type |
|---|---|---|---|
| 8/7/2026 | -6,200.28 | Transfer from x7224 | Transfer : Withdrawal |
| | -6,200.28 | | |

## Outstanding Checks

Excluded

## Cleared Checks

| Check # | Type | Amount | Description | | Date |
|---|---|---|---|---|---|
| 005001 | Regular | 244.54 | AT&T ( 831 001 1901 347) | **VOIDED** | 3/30/2026 |
| | | 0.00 | | | |

## Cash Account Adjustments

Excluded

# High Street Hotel Group, LLC

## Cash Reconciliation

**Wells Fargo 8875**

**8/31/2026**

| | | |
|---|---|---|
| Bank Statement Balance | 0.00 | |
| Deposits In Transit | 0.00 | |
| | 0.00 | **SubTotal** |
| Outstanding Checks | 0.00 | |
| | 0.00 | **Bank Statement Balance** |
| GL Cash Account Balance | 0.00 | |
| | 0.00 | **Difference** |

## Deposits in Transit

Excluded

## Cleared Transactions

| Date | Amount | Description | Type |
|---|---|---|---|
| 8/19/2026 | -4,241.84 | Transfer to x2116 (part of the $22,733.24 transfer) Copy | Transfer : Withdrawal |
| 8/19/2026 | -5,000.00 | Transfer to x2116 (part of the $22,733.24 transfer) | Transfer : Withdrawal |
| 8/11/2026 | -758.16 | Client Analysis Charge | Withdrawal : Bank Charges |
| | -5,000.00 | | |

## Outstanding Checks

Excluded

## Cleared Checks

| Check # | Type | Amount | Description | Date |
|---|---|---|---|---|

## Cash Account Adjustments

Excluded

# High Street Hotel Group, LLC

## Cash Reconciliation

**Wells Lockbox AMEX ONLY DEP**

**8/31/2026**

| | | |
|---|---|---|
| Bank Statement Balance | 0.00 | |
| Deposits In Transit | 4,450.31 | |
| | 4,450.31 | **SubTotal** |
| Outstanding Checks | 0.00 | |
| | 4,450.31 | **Bank Statement Balance** |
| GL Cash Account Balance | 4,450.31 | |
| | 0.00 | **Difference** |

## Deposits in Transit

Excluded

## Cleared Transactions

| Date | Amount | Description | Type |
|---|---|---|---|
| 8/26/2026 | -600.00 | Trimont CMA Fees | Withdrawal : Bank Charges |
| 8/20/2026 | 1,249.08 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 8/20/2026 | -19,140.31 | Amex CC Receitps (07/28-08/20/26) | Transfer : Withdrawal |
| 8/19/2026 | 677.42 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 8/18/2026 | 81.75 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 8/16/2026 | 636.45 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 8/15/2026 | 870.77 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 8/14/2026 | 282.33 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 8/13/2026 | 425.95 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 8/12/2026 | 507.06 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 8/12/2026 | -173,551.60 | To record CMS Cash Clearing | Withdrawal : EFT |
| 8/11/2026 | 5,889.44 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 8/11/2026 | -600.00 | Trimont CMA Fees | Withdrawal : Bank Charges |
| 8/10/2026 | 136.78 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 8/9/2026 | 403.29 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 8/8/2026 | 2,167.37 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 8/7/2026 | 2,472.61 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 8/6/2026 | 229.26 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 8/5/2026 | 511.82 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 8/4/2026 | 268.29 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 8/4/2026 | 54,277.51 | Transfer - VS/MC/DS Receipts (07/29-08/04/26) | Transfer : Deposit |

# High Street Hotel Group, LLC
## Cash Reconciliation
**Wells Lockbox AMEX ONLY DEP**
**8/31/2026**

| Date | Amount | Description | Type |
|---|---|---|---|
| 8/4/2026 | 54,227.51 | Transfer - VS/MC/DS Receipts (07/29-08/04/26) | Transfer : Deposit |
| 8/4/2026 | -2.31 | VS/MC/DS Variance | Withdrawal : Miscellaneous |
| 8/2/2026 | 1,000.56 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 7/30/2026 | 883.92 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 7/29/2026 | 255.69 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 7/28/2026 | 190.47 | Daily Report Credit Card Deposit | Credit Card : American Express |
| | -120,526.40 | | |

## Outstanding Checks
Excluded

## Cleared Checks

| Check # | Type | Amount | Description | Date |
|---|---|---|---|---|

## Cash Account Adjustments
Excluded