UNITED STATES BANKRUPTCY COURT

Southern DISTRICT OF Mississippi

Jackson Division

In Re. High Street Hotel Group, LLC §
§
§
Debtor(s) §

Case No. 26-01916

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 09/30/2026

Petition Date: 07/15/2026

Months Pending: 3

Industry Classification: 7 2 1 1

Reporting Method: Accrual Basis (●) Cash Basis ( )

Debtor's Full-Time Employees (current): 21

Debtor's Full-Time Employees (as of date of order for relief): 21

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

Thomas Rollins
Signature of Responsible Party

Thomas Rollins
Printed Name of Responsible Party

10/27/2026
Date

40 Northtown Dr., Jackson, MS 39211
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name High Street Hotel Group, LLC

Case No. 26-01916

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $354,682 | |
| b. | Total receipts (net of transfers between accounts) | $267,501 | $595,204 |
| c. | Total disbursements (net of transfers between accounts) | $247,884 | $607,666 |
| d. | Cash balance end of month (a+b-c) | $374,299 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $247,884 | $607,666 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $130,673 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $104,929 |
| c. | Inventory (Book ◉ Market ○ Other ○ (attach explanation)) | $453 |
| d | Total current assets | $260,809 |
| e. | Total assets | $3,332,384 |
| f. | Postpetition payables (excluding taxes) | $1,091,980 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $-12,029 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $1,079,951 |
| k. | Prepetition secured debt | $4,986,460 |
| l. | Prepetition priority debt | $142,690 |
| m. | Prepetition unsecured debt | $784,966 |
| n. | Total liabilities (debt) (j+k+l+m) | $6,994,067 |
| o. | Ending equity/net worth (e-n) | $-3,661,683 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $144,621 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $49,766 | |
| c. | Gross profit (a-b) | $94,855 | |
| d. | Selling expenses | $14,974 | |
| e. | General and administrative expenses | $21,034 | |
| f. | Other expenses | $34,324 | |
| g. | Depreciation and/or amortization (not included in 4b) | $23,410 | |
| h. | Interest | $-52,763 | |
| i. | Taxes (local, state, and federal) | $5,343 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $48,533 | $-217,840 |

Debtor's Name High Street Hotel Group, LLC

Case No. 26-01916

**Part 5: Professional Fees and Expenses**

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

Debtor's Name High Street Hotel Group, LLC Case No. 26-01916

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name High Street Hotel Group, LLC Case No. 26-01916

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $3,151 | $8,666 |
| d. | Postpetition employer payroll taxes paid | $3,151 | $6,809 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $18,279 | $64,008 |
| g. | Postpetition other taxes paid (local, state, and federal) | $15,409 | $35,819 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt? (if yes, see Instructions) — Yes ○ No ●

b. Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) — Yes ○ No ●

c. Were any payments made to or on behalf of insiders? — Yes ○ No ●

d. Are you current on postpetition tax return filings? — Yes ● No ○

e. Are you current on postpetition estimated tax payments? — Yes ● No ○

f. Were all trust fund taxes remitted on a current basis? — Yes ● No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) — Yes ○ No ●

h. Were all payments made to or on behalf of professionals approved by the court? — Yes ○ No ○ N/A ●

i. Do you have:
- Worker's compensation insurance? — Yes ● No ○
  - If yes, are your premiums current? — Yes ● No ○ N/A ○ (if no, see Instructions)
- Casualty/property insurance? — Yes ● No ○
  - If yes, are your premiums current? — Yes ● No ○ N/A ○ (if no, see Instructions)
- General liability insurance? — Yes ● No ○
  - If yes, are your premiums current? — Yes ● No ○ N/A ○ (if no, see Instructions)

j. Has a plan of reorganization been filed with the court? — Yes ○ No ●

k. Has a disclosure statement been filed with the court? — Yes ○ No ●

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? — Yes ● No ○

Debtor's Name High Street Hotel Group, LLC Case No. 26-01916

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/ Sunny Desai | Sunny Desai |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Member | 10/27/2026 |
| Title | Date |

Debtor's Name High Street Hotel Group, LLC Case No. 26-01916

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name High Street Hotel Group, LLC Case No. 26-01916

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

PageThree

PageFour

**Company: High Street Hotel Group, LLC  Property: Holiday Inn Express & Suites - Jackson, MS**

Balance Sheet

As of 9/30/2026

| | Current Year | Prior Year |
|---|---|---|
| **ASSETS** | | |
| **Current Assets** | | |
| House Funds/Petty Cash | 1,000.00 | 1,000.00 |
| Operating Account 4 | 0.00 | 5,000.00 |
| Operating Account 2 | 103,207.56 | 97,171.17 |
| Other Cash Account | 4,450.31 | 362,620.58 |
| Paymerang | -6,466.12 | -1,378.43 |
| Investment Account | 0.00 | 421.33 |
| **Total Cash & Cash Equivalents** | **102,191.75** | **464,834.65** |
| Guest Ledger | 21,349.21 | 1,262.92 |
| City Ledger | 107,982.27 | 199,603.54 |
| Accounts Receivable - Miscellaneous | -59,509.20 | 77,242.09 |
| Frequent Stay | 60,851.09 | 25,666.22 |
| **Total Receivables** | **130,673.37** | **303,774.77** |
| **Net Receivables** | **130,673.37** | **303,774.77** |
| Pantry Inventory | 453.00 | 453.00 |
| **Total Inventories** | **453.00** | **453.00** |
| Prepaid Insurance | 21,005.52 | -48,285.15 |
| Prepaid Workers Compensation | 5,279.00 | 0.00 |
| Prepaid Expenses | 1,206.75 | 11,072.41 |
| **Total Prepaid Expenses** | **27,491.27** | **-37,212.74** |
| **Total Current Assets** | **260,809.39** | **731,849.68** |
| Non-Current Assets | | |
| Property, Plant & Equipment | | |
| Land | 245,000.00 | 245,000.00 |
| Building | 3,785,168.00 | 3,785,168.00 |
| Building Improvements | 310,261.64 | 310,261.64 |
| Furniture, Fixtures & Equipment | 1,558,732.13 | 1,558,732.13 |
| Paving/Parking Lot | 47,060.70 | 47,060.70 |
| Laundry Equipment | 19,561.64 | 0.00 |
| Construction in Progress | 0.00 | 53,136.04 |
| **Total Property, Plant & Equipment** | **5,965,784.11** | **5,999,358.51** |
| Accumulated Depreciation | -3,167,420.71 | -2,925,585.67 |
| Accumulated Amortization | -342,988.51 | -303,901.51 |
| **Net Property, Plant & Equipment** | **2,455,374.89** | **2,769,871.33** |
| Replacement Reserve | 446,326.12 | 439,661.93 |
| Tax Reserve | 6,722.07 | 73,168.24 |
| Insurance Reserve | -33,260.19 | 51,398.48 |
| **Total Restricted Cash** | **419,788.00** | **564,228.65** |
| Other Assets | | |
| Deferred Financing Costs | 195,430.63 | 195,430.63 |
| Start-Up/Organization Costs | 981.00 | 981.00 |
| **Total Other Assets** | **196,411.63** | **196,411.63** |
| Total Non-Current Assets | 2,651,786.52 | 2,966,282.96 |
| **TOTAL ASSETS** | **3,332,383.91** | **4,262,361.29** |

*Confidential & Proprietary – For informational purposes only. Do not copy, distribute, or disclose without prior written consent.*

**Company: High Street Hotel Group, LLC Property: Holiday Inn Express & Suites - Jackson, MS**

Balance Sheet

As of 9/30/2026

| | Current Year | Prior Year |
|---|---|---|
| **LIABILITIES** | | |
| **Current Liabilites** | | |
| Accounts Payable - Trade | 498,484.80 | 829,338.93 |
| **Total Accounts Payable** | **498,484.80** | **829,338.93** |
| Month End Accruals | 9,428.03 | -13,532.43 |
| Accrued Sales Tax | -122,167.46 | -15,906.74 |
| Accrued State Occupancy Tax | 12,670.78 | 2,223.81 |
| Accrued City Occupancy Tax | 68,076.99 | 11,911.07 |
| Accrued Personal Property Tax | -9,282.87 | 139,523.09 |
| Accrued Real Estate Tax | 38,673.92 | 0.00 |
| Accrued Interest | 513,732.88 | 392,435.48 |
| **Total Accrued Expenses** | **511,132.27** | **516,654.28** |
| Payroll Clearing | 66,059.51 | 0.00 |
| Advance Deposits | 4,274.02 | 5,280.02 |
| **Total Other Current Liabilities** | **70,333.53** | **5,280.02** |
| **Total Current Liabilities** | **1,079,950.60** | **1,351,273.23** |
| Loan Payable - Sunil Desai | 50,000.00 | 50,000.00 |
| Loan Payable - Desai Hotel Group LLC | 479,733.20 | 508,000.00 |
| Loan Payable - Desai Companies | 255,232.78 | 218,932.78 |
| Loan Payable - SBA | 142,690.00 | 147,076.00 |
| Mortgage Payable | 4,986,460.02 | 5,033,423.07 |
| **Total Long-Term Debt** | **5,914,116.00** | **5,957,431.85** |
| **TOTAL LIABILITIES** | **6,994,066.60** | **7,308,705.08** |
| **OWNERS' EQUITY** | | |
| Capital Contributions - Sunny Desai | -1,552,625.59 | -1,552,625.59 |
| Retained Earnings | -1,738,950.80 | -1,129,901.54 |
| Current Year Net Income | -370,106.30 | -363,816.66 |
| **TOTAL OWNERS' EQUITY** | **-3,661,682.69** | **-3,046,343.79** |
| **TOTAL LIABILITIES & OWNERS' EQUITY** | **3,332,383.91** | **4,262,361.29** |

*Confidential & Proprietary – For informational purposes only. Do not copy, distribute, or disclose without prior written consent.*

**Company: High Street Hotel Group, LLC Property: Holiday Inn Express & Suites - Jackson, MS**

Operating Statement

As of 9/30/2026

| PTD | % | PTD Budget | % | PTD LY | % | | YTD | % | YTD Budget | % | YTD LY | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Summary** | | | | | | |
| **3,240** | | **0** | | **3,240** | | **Rooms Available** | **29,484** | | **0** | | **29,484** | |
| **1,376** | | **0** | | **2,650** | | **Rooms Sold** | **12,836** | | **0** | | **16,189** | |
| **42.47%** | | **0.00%** | | **81.79%** | | **Occupancy** | **43.54%** | | **0.00%** | | **54.91%** | |
| **104.75** | | **0.00** | | **77.11** | | **ADR** | **102.30** | | **0.00** | | **94.59** | |
| **44.48** | | **0.00** | | **63.07** | | **Rooms RevPAR** | **44.54** | | **0.00** | | **51.94** | |
| **44.64** | | **0.00** | | **62.90** | | **Total RevPAR** | **44.53** | | **0.00** | | **52.26** | |
| | | | | | | **Operating Revenue** | | | | | | |
| 144,130 | 99.66% | 0 | 0.00% | 204,335 | 100.26% | Rooms | 1,313,121 | 100.01% | 0 | 0.00% | 1,531,360 | 99.39% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Food & Beverage | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 141 | 0.10% | 0 | 0.00% | -527 | -0.26% | Minor Operating Departments | 3,342 | 0.25% | 0 | 0.00% | 4,811 | 0.31% |
| 350 | 0.24% | 0 | 0.00% | 0 | 0.00% | Miscellaneous Income | -3,416 | -0.26% | 0 | 0.00% | 4,541 | 0.29% |
| **144,621** | **100.00%** | **0** | **0.00%** | **203,807** | **100.00%** | **Total Operating Revenue** | **1,313,047** | **100.00%** | **0** | **0.00%** | **1,540,712** | **100.00%** |
| | | | | | | **Departmental Expenses** | | | | | | |
| 49,378 | 34.26% | 0 | 0.00% | 23,567 | 11.53% | Rooms | 431,820 | 32.89% | 0 | 0.00% | 358,680 | 23.42% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Food & Beverage | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 388 | 275.42% | 0 | 0.00% | 0 | 0.00% | Minor Operating Departments | 1,911 | 57.18% | 0 | 0.00% | 2,465 | 51.23% |
| **49,766** | **34.41%** | **0** | **0.00%** | **23,567** | **11.56%** | **Total Departmental Expenses** | **433,731** | **33.03%** | **0** | **0.00%** | **361,145** | **23.44%** |
| **94,854** | **65.59%** | **0** | **0.00%** | **180,240** | **88.44%** | **Total Departmental Profit** | **879,316** | **66.97%** | **0** | **0.00%** | **1,179,567** | **76.56%** |
| | | | | | | **Undistributed Operating Expenses** | | | | | | |
| 16,816 | 11.63% | 0 | 0.00% | 19,278 | 9.46% | Administrative & General | 183,543 | 13.98% | 0 | 0.00% | 175,574 | 11.40% |
| 4,218 | 2.92% | 0 | 0.00% | 3,906 | 1.92% | Information & Telecommunications Systems | 39,907 | 3.04% | 0 | 0.00% | 54,221 | 3.52% |
| 14,974 | 10.35% | 0 | 0.00% | 18,739 | 9.19% | Sales & Marketing | 183,903 | 14.01% | 0 | 0.00% | 169,387 | 10.99% |
| 9,839 | 6.80% | 0 | 0.00% | 16,439 | 8.07% | Property Operation & Maintenace | 51,722 | 3.94% | 0 | 0.00% | 93,535 | 6.07% |
| 18,059 | 12.49% | 0 | 0.00% | 16,186 | 7.94% | Energy, Water, & Waste | 145,082 | 11.05% | 0 | 0.00% | 145,852 | 9.47% |
| **63,907** | **44.19%** | **0** | **0.00%** | **74,549** | **36.58%** | **Total Undistributed Expenses** | **604,157** | **46.01%** | **0** | **0.00%** | **638,570** | **41.45%** |
| **30,947** | **21.40%** | **0** | **0.00%** | **105,691** | **51.86%** | **Gross Operating Profit** | **275,159** | **20.96%** | **0** | **0.00%** | **540,997** | **35.11%** |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Management Fees** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |
| **30,947** | **21.40%** | **0** | **0.00%** | **105,691** | **51.86%** | **Income Before Nonoperating Income & Expens** | **275,159** | **20.96%** | **0** | **0.00%** | **540,997** | **35.11%** |
| | | | | | | **Nonoperating Income & Expenses** | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Income | 1 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Rent | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 5,343 | 3.69% | 0 | 0.00% | 7,250 | 3.56% | Property & Other Taxes | 49,991 | 3.81% | 0 | 0.00% | 65,292 | 4.24% |
| 6,426 | 4.44% | 0 | 0.00% | 7,195 | 3.53% | Insurance | 58,824 | 4.48% | 0 | 0.00% | 102,495 | 6.65% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Other | 34,933 | 2.66% | 0 | 0.00% | 42,551 | 2.76% |
| **-11,769** | **-8.14%** | **0** | **0.00%** | **-14,445** | **-7.09%** | **Total Nonoperating Income & Expenses** | **-143,746** | **-10.95%** | **0** | **0.00%** | **-210,339** | **-13.65%** |
| **19,178** | **13.26%** | **0** | **0.00%** | **91,246** | **44.77%** | **EBITDA** | **131,412** | **10.01%** | **0** | **0.00%** | **330,658** | **21.46%** |
| | | | | | | **Interest, Depreciation, & Amortization** | | | | | | |
| -52,763 | -36.48% | 0 | 0.00% | 24,576 | 12.06% | Interest | 290,827 | 22.15% | 0 | 0.00% | 483,784 | 31.40% |
| 20,153 | 13.94% | 0 | 0.00% | 20,153 | 9.89% | Depreciation | 181,376 | 13.81% | 0 | 0.00% | 181,376 | 11.77% |
| 3,257 | 2.25% | 0 | 0.00% | 3,257 | 1.60% | Amortization | 29,315 | 2.23% | 0 | 0.00% | 29,315 | 1.90% |
| **-29,352** | **-20.30%** | **0** | **0.00%** | **47,986** | **23.54%** | **Total Interest, Depreciation, & Amortization** | **501,519** | **38.20%** | **0** | **0.00%** | **694,475** | **45.07%** |

*Confidential & Proprietary – For informational purposes only. Do not copy, distribute, or disclose without prior written consent.*

**Company: High Street Hotel Group, LLC Property: Holiday Inn Express & Suites - Jackson, MS**

Operating Statement

As of 9/30/2026

| PTD | % | PTD Budget | % | PTD LY | % | | YTD | % | YTD Budget | % | YTD LY | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **48,531** | **33.56%** | **0** | **0.00%** | **43,260** | **21.23%** | **Net Income** | **-370,106** | **-28.19%** | **0** | **0.00%** | **-363,817** | **-23.61%** |

*Confidential & Proprietary – For informational purposes only. Do not copy, distribute, or disclose without prior written consent.*

**Company: High Street Hotel Group, LLC Property: Holiday Inn Express & Suites - Jackson, MS**

Operating Statement

As of 9/30/2026

| PTD | % | PTD Budget | % | PTD LY | % | | YTD | % | YTD Budget | % | YTD LY | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Rooms** | | | | | | |
| | | | | | | **Revenue** | | | | | | |
| | | | | | | Transient Rooms Revenue | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Transient - Rack | 0 | 0.00% | 0 | 0.00% | 575 | 0.04% |
| 24,577 | 17.05% | 0 | 0.00% | 0 | 0.00% | Transient - Retail | 252,540 | 19.23% | 0 | 0.00% | 174,537 | 11.40% |
| 78,749 | 54.64% | 0 | 0.00% | 204,414 | 100.04% | Transient - Discount | 739,670 | 56.33% | 0 | 0.00% | 1,100,197 | 71.84% |
| 9,478 | 6.58% | 0 | 0.00% | -79 | -0.04% | Transient - Negotiated | 44,314 | 3.37% | 0 | 0.00% | 72,702 | 4.75% |
| 4,779 | 3.32% | 0 | 0.00% | 0 | 0.00% | Transient - Qualified | 54,091 | 4.12% | 0 | 0.00% | 51,376 | 3.35% |
| 1,025 | 0.71% | 0 | 0.00% | 0 | 0.00% | Transient - Package | 3,087 | 0.24% | 0 | 0.00% | 0 | 0.00% |
| 118,608 | 82.29% | 0 | 0.00% | 204,335 | 100.00% | Total Transient Rooms Revenue | 1,093,701 | 83.29% | 0 | 0.00% | 1,399,387 | 91.38% |
| | | | | | | Group Rooms Revenue | | | | | | |
| 18,466 | 12.81% | 0 | 0.00% | 0 | 0.00% | Group - Corporate | 140,679 | 10.71% | 0 | 0.00% | 40,485 | 2.64% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Group - SMERF | 7,038 | 0.54% | 0 | 0.00% | 17,210 | 1.12% |
| 7,055 | 4.90% | 0 | 0.00% | 0 | 0.00% | Group - Tour/Wholesalers | 71,725 | 5.46% | 0 | 0.00% | 74,885 | 4.89% |
| 25,522 | 17.71% | 0 | 0.00% | 0 | 0.00% | Total Group Rooms Revenue | 219,442 | 16.71% | 0 | 0.00% | 132,580 | 8.66% |
| | | | | | | Other Rooms Revenue | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Early Departure Fees | 0 | 0.00% | 0 | 0.00% | 1 | 0.00% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Late Checkout Fees | -23 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Total Other Rooms Revenue | -23 | 0.00% | 0 | 0.00% | 1 | 0.00% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Room Allowances | 0 | 0.00% | 0 | 0.00% | -608 | -0.04% |
| **144,130** | **100.00%** | **0** | **0.00%** | **204,335** | **100.00%** | **Total Revenue** | **1,313,121** | **100.00%** | **0** | **0.00%** | **1,531,360** | **100.00%** |
| | | | | | | **Expenses** | | | | | | |
| | | | | | | Labor Costs & Related Expenses | | | | | | |
| | | | | | | Compensation | | | | | | |
| 25,646 | 17.79% | 0 | 0.00% | 12,722 | 6.23% | Salaries & Wages | 246,644 | 18.78% | 0 | 0.00% | 206,497 | 13.48% |
| **25,646** | **17.79%** | **0** | **0.00%** | **12,722** | **6.23%** | **Total Compensation** | **246,644** | **18.78%** | **0** | **0.00%** | **206,497** | **13.48%** |
| | | | | | | Payroll-Related Expenses | | | | | | |
| 2,074 | 1.44% | 0 | 0.00% | 1,020 | 0.50% | Payroll Tax - FICA | 20,250 | 1.54% | 0 | 0.00% | 16,255 | 1.06% |
| 59 | 0.04% | 0 | 0.00% | 6 | 0.00% | Payroll Tax - FUTA | 1,022 | 0.08% | 0 | 0.00% | 751 | 0.05% |
| 73 | 0.05% | 0 | 0.00% | 90 | 0.04% | Payroll Tax - SUI | 2,163 | 0.16% | 0 | 0.00% | 3,521 | 0.23% |
| 924 | 0.64% | 0 | 0.00% | 624 | 0.31% | Holiday Pay - Rooms | 6,067 | 0.46% | 0 | 0.00% | 4,915 | 0.32% |
| 872 | 0.61% | 0 | 0.00% | -18 | -0.01% | Personal Time - Rooms | 5,719 | 0.44% | 0 | 0.00% | 2,125 | 0.14% |
| 335 | 0.23% | 0 | 0.00% | 314 | 0.15% | Workers Compensation | 3,329 | 0.25% | 0 | 0.00% | 2,828 | 0.18% |
| 441 | 0.31% | 0 | 0.00% | -41 | -0.02% | Group Insurance | 2,696 | 0.21% | 0 | 0.00% | 1,297 | 0.08% |
| **4,778** | **3.31%** | **0** | **0.00%** | **1,995** | **0.98%** | **Total Payroll-Related Expenses** | **41,246** | **3.14%** | **0** | **0.00%** | **31,692** | **2.07%** |
| **30,423** | **21.11%** | **0** | **0.00%** | **14,717** | **7.20%** | **Total Labor Costs & Related Expenses** | **287,890** | **21.92%** | **0** | **0.00%** | **238,189** | **15.55%** |
| | | | | | | Other Expenses | | | | | | |
| 1,482 | 1.03% | 0 | 0.00% | 643 | 0.31% | Cleaning Supplies | 10,095 | 0.77% | 0 | 0.00% | 8,714 | 0.57% |
| 1,953 | 1.35% | 0 | 0.00% | 783 | 0.38% | Commissions | 27,130 | 2.07% | 0 | 0.00% | 33,516 | 2.19% |
| 7,820 | 5.43% | 0 | 0.00% | 3,072 | 1.50% | Complimentary Food & Beverage | 60,270 | 4.59% | 0 | 0.00% | 55,463 | 3.62% |
| 5,264 | 3.65% | 0 | 0.00% | 1,398 | 0.68% | Contract Services | 13,082 | 1.00% | 0 | 0.00% | 2,366 | 0.15% |
| 110 | 0.08% | 0 | 0.00% | 0 | 0.00% | Dues & Subscriptions | 870 | 0.07% | 0 | 0.00% | 0 | 0.00% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Equipment Rental - Rooms | 495 | 0.04% | 0 | 0.00% | 0 | 0.00% |
| 1,059 | 0.73% | 0 | 0.00% | 150 | 0.07% | Guest Relations | 19,083 | 1.45% | 0 | 0.00% | 5,459 | 0.36% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Guest Supplies | 6,252 | 0.48% | 0 | 0.00% | 2,054 | 0.13% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Guest Room Supplies | 355 | 0.03% | 0 | 0.00% | 0 | 0.00% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Licenses & Permits | 270 | 0.02% | 0 | 0.00% | 168 | 0.01% |
| 906 | 0.63% | 0 | 0.00% | 2,523 | 1.23% | Linen | 5,339 | 0.41% | 0 | 0.00% | 7,918 | 0.52% |
| 361 | 0.25% | 0 | 0.00% | 281 | 0.14% | Operating Supplies - Rooms | 684 | 0.05% | 0 | 0.00% | 4,586 | 0.30% |

*Confidential & Proprietary – For informational purposes only. Do not copy, distribute, or disclose without prior written consent.*

**Company: High Street Hotel Group, LLC Property: Holiday Inn Express & Suites - Jackson, MS**

Operating Statement

As of 9/30/2026

| PTD | % | PTD Budget | % | PTD LY | % | | YTD | % | YTD Budget | % | YTD LY | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Printing & Stationary | 0 | 0.00% | 0 | 0.00% | 82 | 0.01% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Reservation Fees | 5 | 0.00% | 0 | 0.00% | 20 | 0.00% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Training | 0 | 0.00% | 0 | 0.00% | 76 | 0.00% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Uniforms | 0 | 0.00% | 0 | 0.00% | 68 | 0.00% |
| **18,955** | **13.15%** | **0** | **0.00%** | **8,850** | **4.33%** | **Total Other Expenses** | **143,930** | **10.96%** | **0** | **0.00%** | **120,491** | **7.87%** |
| **49,378** | **34.26%** | **0** | **0.00%** | **23,567** | **11.53%** | **Total Expenses** | **431,820** | **32.89%** | **0** | **0.00%** | **358,680** | **23.42%** |
| **94,752** | **65.74%** | **0** | **0.00%** | **180,767** | **88.47%** | **Departmental Profit** | **881,301** | **67.11%** | **0** | **0.00%** | **1,172,679** | **76.58%** |

*Confidential & Proprietary – For informational purposes only. Do not copy, distribute, or disclose without prior written consent.*

**Company: High Street Hotel Group, LLC Property: Holiday Inn Express & Suites - Jackson, MS**

Operating Statement

As of 9/30/2026

| PTD | % | PTD Budget | % | PTD LY | % | | YTD | % | YTD Budget | % | YTD LY | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Food & Beverage** | | | | | | |
| | | | | | | **Revenue** | | | | | | |
| | | | | | | Food Revenue | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Total Food Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | | | | | | Beverage Revenue | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Total Beverage Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Total Food & Beverage Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| | | | | | | Other Revenue | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Total Other Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Total Revenue** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |
| | | | | | | **Cost of Sales** | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Total Cost of F&B Sales | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Total Cost of Other Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Total Cost of Sales** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Gross Profit** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |
| | | | | | | **Expenses** | | | | | | |
| | | | | | | Labor Costs & Related Expenses | | | | | | |
| | | | | | | Compensation | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Salaries & Wages | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Total Compensation** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |
| | | | | | | Payroll-Related Expenses | | | | | | |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Total Payroll-Related Expenses** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Total Labor Costs & Related Expenses** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |
| | | | | | | Other Expenses | | | | | | |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Total Other Expenses** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Total Expenses** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Departmental Profit** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |

*Confidential & Proprietary – For informational purposes only. Do not copy, distribute, or disclose without prior written consent.*

**Company: High Street Hotel Group, LLC Property: Holiday Inn Express & Suites - Jackson, MS**

Operating Statement

As of 9/30/2026

| PTD | % | PTD Budget | % | PTD LY | % | | YTD | % | YTD Budget | % | YTD LY | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Minor Operating Department** | | | | | | |
| | | | | | | Departmental Revenue | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Meeting Room Rental | 1,725 | 51.62% | 0 | 0.00% | 3,746 | 77.85% |
| 0 | 0.00% | 0 | 0.00% | -529 | 100.38% | Miscellaneous Income | 0 | 0.00% | 0 | 0.00% | -529 | -11.00% |
| 141 | 100.00% | 0 | 0.00% | 2 | -0.38% | Pantry/Market Income | 1,617 | 48.38% | 0 | 0.00% | 1,595 | 33.15% |
| **141** | **100.00%** | **0** | **0.00%** | **-527** | **100.00%** | **Total Revenue** | **3,342** | **100.00%** | **0** | **0.00%** | **4,811** | **100.00%** |
| | | | | | | Departmental Expenses | | | | | | |
| 388 | 275.42% | 0 | 0.00% | 0 | 0.00% | Pantry/Market Expense | 1,911 | 57.18% | 0 | 0.00% | 2,465 | 51.23% |
| **388** | **275.42%** | **0** | **0.00%** | **0** | **0.00%** | **Total Expenses** | **1,911** | **57.18%** | **0** | **0.00%** | **2,465** | **51.23%** |
| **-247** | **175.42%** | **0** | **0.00%** | **-527** | **100.00%** | **Total Minor Operated Departmental Profit** | **1,431** | **42.82%** | **0** | **0.00%** | **2,347** | **48.77%** |
| | | | | | | **Miscellaneous Income** | | | | | | |
| 250 | 71.43% | 0 | 0.00% | 0 | 0.00% | Cleaning Fees | 5,950 | -174.20% | 0 | 0.00% | 3,800 | 83.68% |
| 100 | 28.57% | 0 | 0.00% | 0 | 0.00% | Sales Tax Compensation | -9,366 | 274.20% | 0 | 0.00% | 741 | 16.32% |
| **350** | **100.00%** | **0** | **0.00%** | **0** | **0.00%** | **Total Miscellaneous Income** | **-3,416** | **100.00%** | **0** | **0.00%** | **4,541** | **100.00%** |

*Confidential & Proprietary – For informational purposes only. Do not copy, distribute, or disclose without prior written consent.*

**Company: High Street Hotel Group, LLC Property: Holiday Inn Express & Suites - Jackson, MS**

Operating Statement

As of 9/30/2026

## Administrative & General

| PTD | % | PTD Budget | % | PTD LY | % | | YTD | % | YTD Budget | % | YTD LY | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Expenses** | | | | | | |
| | | | | | | Labor Costs & Related Expenses | | | | | | |
| | | | | | | Compensation | | | | | | |
| 8,790 | 6.08% | 0 | 0.00% | 7,542 | 3.70% | Salaries & Wages | 86,370 | 6.58% | 0 | 0.00% | 86,825 | 5.64% |
| **8,790** | **6.08%** | **0** | **0.00%** | **7,542** | **3.70%** | **Total Compensation** | **86,370** | **6.58%** | **0** | **0.00%** | **86,825** | **5.64%** |
| | | | | | | Payroll-Related Expenses | | | | | | |
| 731 | 0.51% | 0 | 0.00% | 600 | 0.29% | Payroll Tax - FICA | 7,239 | 0.55% | 0 | 0.00% | 6,773 | 0.44% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Payroll Tax - FUTA | 126 | 0.01% | 0 | 0.00% | 140 | 0.01% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Payroll Tax - SUI | 595 | 0.05% | 0 | 0.00% | 1,067 | 0.07% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Holiday - A&G | 504 | 0.04% | 0 | 0.00% | 167 | 0.01% |
| 772 | 0.53% | 0 | 0.00% | 295 | 0.14% | Personal Time - A&G | 4,000 | 0.30% | 0 | 0.00% | 1,739 | 0.11% |
| 84 | 0.06% | 0 | 0.00% | 163 | 0.08% | Workers Compensation | 916 | 0.07% | 0 | 0.00% | 1,463 | 0.09% |
| 9 | 0.01% | 0 | 0.00% | 6 | 0.00% | Group Insurance | 90 | 0.01% | 0 | 0.00% | 59 | 0.00% |
| **1,596** | **1.10%** | **0** | **0.00%** | **1,063** | **0.52%** | **Total Payroll-Related Expenses** | **13,470** | **1.03%** | **0** | **0.00%** | **11,408** | **0.74%** |
| **10,386** | **7.18%** | **0** | **0.00%** | **8,606** | **4.22%** | **Total Labor Costs & Related Expenses** | **99,840** | **7.60%** | **0** | **0.00%** | **98,233** | **6.38%** |
| | | | | | | Other Expenses | | | | | | |
| 135 | 0.09% | 0 | 0.00% | 600 | 0.29% | Bank Charges | 14,292 | 1.09% | 0 | 0.00% | 4,735 | 0.31% |
| 883 | 0.61% | 0 | 0.00% | 534 | 0.26% | Cash Overage/Shortage | 7,073 | 0.54% | 0 | 0.00% | 687 | 0.04% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Complimentary Services & Gifts | 78 | 0.01% | 0 | 0.00% | 0 | 0.00% |
| 3,862 | 2.67% | 0 | 0.00% | 3,333 | 1.64% | Credit Card Commissions | 42,267 | 3.22% | 0 | 0.00% | 47,186 | 3.06% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Donations | 0 | 0.00% | 0 | 0.00% | 833 | 0.05% |
| 385 | 0.27% | 0 | 0.00% | 385 | 0.19% | Dues & Subscriptions | 2,112 | 0.16% | 0 | 0.00% | 385 | 0.02% |
| 658 | 0.46% | 0 | 0.00% | 658 | 0.32% | Equipment Rental - A&G | 6,088 | 0.46% | 0 | 0.00% | 6,164 | 0.40% |
| 0 | 0.00% | 0 | 0.00% | 27 | 0.01% | Human Resources | 0 | 0.00% | 0 | 0.00% | 27 | 0.00% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Legal Services | 2 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Miscellaneous - A&G | 0 | 0.00% | 0 | 0.00% | 471 | 0.03% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Operating Supplies - A&G | 324 | 0.02% | 0 | 0.00% | -98 | -0.01% |
| 457 | 0.32% | 0 | 0.00% | 333 | 0.16% | Payroll Processing | 5,625 | 0.43% | 0 | 0.00% | 4,334 | 0.28% |
| 50 | 0.03% | 0 | 0.00% | 0 | 0.00% | Postage & Overnight Delivery Charges | 450 | 0.03% | 0 | 0.00% | 225 | 0.01% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Professional Fees | 0 | 0.00% | 0 | 0.00% | 716 | 0.05% |
| 0 | 0.00% | 0 | 0.00% | 4,801 | 2.36% | Provision for Doubtful Accounts | 1,697 | 0.13% | 0 | 0.00% | 6,704 | 0.44% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Training | 145 | 0.01% | 0 | 0.00% | 2,973 | 0.19% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Travel - Meal & Entertainment | 136 | 0.01% | 0 | 0.00% | 205 | 0.01% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Travel - Other | 3,414 | 0.26% | 0 | 0.00% | 1,794 | 0.12% |
| **6,431** | **4.45%** | **0** | **0.00%** | **10,673** | **5.24%** | **Total Other Expenses** | **83,703** | **6.37%** | **0** | **0.00%** | **77,341** | **5.02%** |
| **16,816** | **11.63%** | **0** | **0.00%** | **19,278** | **9.46%** | **Total Expenses** | **183,543** | **13.98%** | **0** | **0.00%** | **175,574** | **11.40%** |

*Confidential & Proprietary – For informational purposes only. Do not copy, distribute, or disclose without prior written consent.*

**Company: High Street Hotel Group, LLC Property: Holiday Inn Express & Suites - Jackson, MS**

Operating Statement

As of 9/30/2026

## Information & Telecommunications Systems

| PTD | % | PTD Budget | % | PTD LY | % | | YTD | % | YTD Budget | % | YTD LY | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Expenses** | | | | | | |
| | | | | | | Cost of Services | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Cost of Cell Phones | 0 | 0.00% | 0 | 0.00% | 8 | 0.00% |
| 1,224 | 0.85% | 0 | 0.00% | 1,357 | 0.67% | Complimentary In-Room Entertainment | 11,373 | 0.87% | 0 | 0.00% | 12,061 | 0.78% |
| 174 | 0.12% | 0 | 0.00% | 1,445 | 0.71% | Cost of Internet Services | 2,369 | 0.18% | 0 | 0.00% | 10,169 | 0.66% |
| 212 | 0.15% | 0 | 0.00% | 237 | 0.12% | Cost of Telephone Services | 2,306 | 0.18% | 0 | 0.00% | 3,847 | 0.25% |
| **1,611** | **1.11%** | **0** | **0.00%** | **3,038** | **1.49%** | **Total Cost of Services** | **16,047** | **1.22%** | **0** | **0.00%** | **26,084** | **1.69%** |
| | | | | | | System Expenses | | | | | | |
| 487 | 0.34% | 0 | 0.00% | 706 | 0.35% | Administrative and General | 4,428 | 0.34% | 0 | 0.00% | 10,149 | 0.66% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Human Resources | 0 | 0.00% | 0 | 0.00% | 362 | 0.02% |
| 162 | 0.11% | 0 | 0.00% | 162 | 0.08% | Information Systems | 1,989 | 0.15% | 0 | 0.00% | 1,458 | 0.09% |
| 1,958 | 1.35% | 0 | 0.00% | 0 | 0.00% | Rooms | 17,444 | 1.33% | 0 | 0.00% | 15,207 | 0.99% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Telecommunications | 0 | 0.00% | 0 | 0.00% | 962 | 0.06% |
| **2,607** | **1.80%** | **0** | **0.00%** | **868** | **0.43%** | **Total System Expenses** | **23,861** | **1.82%** | **0** | **0.00%** | **28,138** | **1.83%** |
| | | | | | | Other Expenses | | | | | | |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Total Other Expenses** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |
| **4,218** | **2.92%** | **0** | **0.00%** | **3,906** | **1.92%** | **Total Expenses** | **39,907** | **3.04%** | **0** | **0.00%** | **54,221** | **3.52%** |

*Confidential & Proprietary – For informational purposes only. Do not copy, distribute, or disclose without prior written consent.*

**Company: High Street Hotel Group, LLC Property: Holiday Inn Express & Suites - Jackson, MS**

Operating Statement

As of 9/30/2026

## Sales & Marketing

| PTD | % | PTD Budget | % | PTD LY | % | | YTD | % | YTD Budget | % | YTD LY | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Expenses** | | | | | | |
| | | | | | | Labor Costs & Related Expenses | | | | | | |
| | | | | | | Compensation | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Salaries & Wages | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Total Compensation** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |
| | | | | | | Payroll-Related Expenses | | | | | | |
| 56 | 0.04% | 0 | 0.00% | 0 | 0.00% | Workers Compensation | 502 | 0.04% | 0 | 0.00% | 0 | 0.00% |
| **56** | **0.04%** | **0** | **0.00%** | **0** | **0.00%** | **Total Payroll-Related Expenses** | **502** | **0.04%** | **0** | **0.00%** | **0** | **0.00%** |
| **56** | **0.04%** | **0** | **0.00%** | **0** | **0.00%** | **Total Labor Costs & Related Expenses** | **502** | **0.04%** | **0** | **0.00%** | **0** | **0.00%** |
| | | | | | | Other Expenses | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Contract Services | 487 | 0.04% | 0 | 0.00% | 20,699 | 1.34% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Dues & Subscriptions | 0 | 0.00% | 0 | 0.00% | 385 | 0.02% |
| 9,639 | 6.67% | 0 | 0.00% | 12,280 | 6.03% | Franchise Royalty Fees | 83,003 | 6.32% | 0 | 0.00% | 92,934 | 6.03% |
| 4,634 | 3.20% | 0 | 0.00% | 6,490 | 3.18% | Franchise & Affiliation Fees | 75,000 | 5.71% | 0 | 0.00% | 49,386 | 3.21% |
| 645 | 0.45% | 0 | 0.00% | -31 | -0.02% | Loyalty Programs | 24,761 | 1.89% | 0 | 0.00% | 5,498 | 0.36% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Outside Sales Representation | 150 | 0.01% | 0 | 0.00% | 0 | 0.00% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Promotion | 0 | 0.00% | 0 | 0.00% | 486 | 0.03% |
| **14,919** | **10.32%** | **0** | **0.00%** | **18,739** | **9.19%** | **Total Other Expenses** | **183,400** | **13.97%** | **0** | **0.00%** | **169,387** | **10.99%** |
| **14,974** | **10.35%** | **0** | **0.00%** | **18,739** | **9.19%** | **Total Expenses** | **183,903** | **14.01%** | **0** | **0.00%** | **169,387** | **10.99%** |

*Confidential & Proprietary – For informational purposes only. Do not copy, distribute, or disclose without prior written consent.*

**Company: High Street Hotel Group, LLC Property: Holiday Inn Express & Suites - Jackson, MS**

Operating Statement
As of 9/30/2026

## Property Operation & Maintenance

| PTD | % | PTD Budget | % | PTD LY | % | | YTD | % | YTD Budget | % | YTD LY | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Expenses** | | | | | | |
| | | | | | | Labor Costs & Related Expenses | | | | | | |
| | | | | | | Compensation | | | | | | |
| 2,927 | 2.02% | 0 | 0.00% | 3,603 | 1.77% | Salaries & Wages | 27,162 | 2.07% | 0 | 0.00% | 30,872 | 2.00% |
| **2,927** | **2.02%** | **0** | **0.00%** | **3,603** | **1.77%** | **Total Compensation** | **27,162** | **2.07%** | **0** | **0.00%** | **30,872** | **2.00%** |
| | | | | | | Payroll-Related Expenses | | | | | | |
| 235 | 0.16% | 0 | 0.00% | 295 | 0.14% | Payroll Tax - FICA | 2,363 | 0.18% | 0 | 0.00% | 2,516 | 0.16% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Payroll Tax - FUTA | 42 | 0.00% | 0 | 0.00% | 38 | 0.00% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Payroll Tax - SUI | 204 | 0.02% | 0 | 0.00% | 308 | 0.02% |
| 0 | 0.00% | 0 | 0.00% | 257 | 0.13% | Holiday - Maintenance | 443 | 0.03% | 0 | 0.00% | 939 | 0.06% |
| 150 | 0.10% | 0 | 0.00% | 0 | 0.00% | Personal Time - Maintenance | 2,104 | 0.16% | 0 | 0.00% | 1,077 | 0.07% |
| 84 | 0.06% | 0 | 0.00% | 47 | 0.02% | Workers Compensation | 801 | 0.06% | 0 | 0.00% | 423 | 0.03% |
| 3 | 0.00% | 0 | 0.00% | 3 | 0.00% | Group Insurance | 30 | 0.00% | 0 | 0.00% | 27 | 0.00% |
| **472** | **0.33%** | **0** | **0.00%** | **602** | **0.30%** | **Total Payroll-Related Expenses** | **5,987** | **0.46%** | **0** | **0.00%** | **5,328** | **0.35%** |
| **3,399** | **2.35%** | **0** | **0.00%** | **4,205** | **2.06%** | **Total Labor Costs & Related Expenses** | **33,149** | **2.52%** | **0** | **0.00%** | **36,199** | **2.35%** |
| | | | | | | Other Expenses | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Building | 0 | 0.00% | 0 | 0.00% | 14,362 | 0.93% |
| 1,552 | 1.07% | 0 | 0.00% | 240 | 0.12% | Contract Services | 4,694 | 0.36% | 0 | 0.00% | 1,824 | 0.12% |
| 0 | 0.00% | 0 | 0.00% | 991 | 0.49% | Electrical & Mechanical Equipment | 1,255 | 0.10% | 0 | 0.00% | 2,861 | 0.19% |
| 248 | 0.17% | 0 | 0.00% | 473 | 0.23% | Elevators & Escalators | 3,644 | 0.28% | 0 | 0.00% | 2,363 | 0.15% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Engineering Supplies | 0 | 0.00% | 0 | 0.00% | 184 | 0.01% |
| 0 | 0.00% | 0 | 0.00% | 3,703 | 1.82% | Floor Covering | 0 | 0.00% | 0 | 0.00% | 3,703 | 0.24% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Furniture & Equipment | 0 | 0.00% | 0 | 0.00% | 508 | 0.03% |
| 300 | 0.21% | 0 | 0.00% | 696 | 0.34% | Grounds Maintenance & Landscaping | 1,300 | 0.10% | 0 | 0.00% | 9,073 | 0.59% |
| 0 | 0.00% | 0 | 0.00% | 3,933 | 1.93% | HVAC Equipment | 0 | 0.00% | 0 | 0.00% | 10,920 | 0.71% |
| 249 | 0.17% | 0 | 0.00% | 2,198 | 1.08% | Laundry Equipment | 787 | 0.06% | 0 | 0.00% | 5,599 | 0.36% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Licenses & Permits | 0 | 0.00% | 0 | 0.00% | 245 | 0.02% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Life/Safety | 1,604 | 0.12% | 0 | 0.00% | 156 | 0.01% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Light Bulbs | 0 | 0.00% | 0 | 0.00% | 115 | 0.01% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Operating Supplies - POM | 0 | 0.00% | 0 | 0.00% | 104 | 0.01% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Painting & Wallcovering | 0 | 0.00% | 0 | 0.00% | 1,307 | 0.08% |
| 3,992 | 2.76% | 0 | 0.00% | 0 | 0.00% | Plumbing | 5,190 | 0.40% | 0 | 0.00% | 2,554 | 0.17% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Swimming Pool | 0 | 0.00% | 0 | 0.00% | 1,458 | 0.09% |
| 100 | 0.07% | 0 | 0.00% | 0 | 0.00% | Training | 100 | 0.01% | 0 | 0.00% | 0 | 0.00% |
| **6,440** | **4.45%** | **0** | **0.00%** | **12,234** | **6.00%** | **Total Other Expenses** | **18,574** | **1.41%** | **0** | **0.00%** | **57,336** | **3.72%** |
| **9,839** | **6.80%** | **0** | **0.00%** | **16,439** | **8.07%** | **Total Expenses** | **51,722** | **3.94%** | **0** | **0.00%** | **93,535** | **6.07%** |

*Confidential & Proprietary – For informational purposes only. Do not copy, distribute, or disclose without prior written consent.*

**Company: High Street Hotel Group, LLC Property: Holiday Inn Express & Suites - Jackson, MS**

Operating Statement

As of 9/30/2026

| PTD | % | PTD Budget | % | PTD LY | % | | YTD | % | YTD Budget | % | YTD LY | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Energy, Water, & Waste** | | | | | | |
| | | | | | | **Expenses** | | | | | | |
| | | | | | | Energy | | | | | | |
| 11,806 | 8.16% | 0 | 0.00% | 9,201 | 4.51% | Electricity | 81,657 | 6.22% | 0 | 0.00% | 68,004 | 4.41% |
| 1,091 | 0.75% | 0 | 0.00% | 1,348 | 0.66% | Gas | 10,746 | 0.82% | 0 | 0.00% | 12,220 | 0.79% |
| **12,896** | **8.92%** | **0** | **0.00%** | **10,549** | **5.18%** | **Total Energy Expenses** | **92,403** | **7.04%** | **0** | **0.00%** | **80,224** | **5.21%** |
| | | | | | | Water & Sewer | | | | | | |
| 4,646 | 3.21% | 0 | 0.00% | 4,907 | 2.41% | Water & Sewer | 47,573 | 3.62% | 0 | 0.00% | 60,184 | 3.91% |
| **4,646** | **3.21%** | **0** | **0.00%** | **4,907** | **2.41%** | **Total Water & Swer Expenses** | **47,573** | **3.62%** | **0** | **0.00%** | **60,184** | **3.91%** |
| | | | | | | Waste | | | | | | |
| 517 | 0.36% | 0 | 0.00% | 730 | 0.36% | Waste Removal | 5,106 | 0.39% | 0 | 0.00% | 5,444 | 0.35% |
| **517** | **0.36%** | **0** | **0.00%** | **730** | **0.36%** | **Total Waste Expense** | **5,106** | **0.39%** | **0** | **0.00%** | **5,444** | **0.35%** |
| **18,059** | **12.49%** | **0** | **0.00%** | **16,186** | **7.94%** | **Total Expenses** | **145,082** | **11.05%** | **0** | **0.00%** | **145,852** | **9.47%** |
| | | | | | | **Management Fees** | | | | | | |
| | | | | | | Management Fees | | | | | | |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Total Management Fees** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |

*Confidential & Proprietary – For informational purposes only. Do not copy, distribute, or disclose without prior written consent.*

**Company: High Street Hotel Group, LLC Property: Holiday Inn Express & Suites - Jackson, MS**

Operating Statement

As of 9/30/2026

| PTD | % | PTD Budget | % | PTD LY | % | | YTD | % | YTD Budget | % | YTD LY | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Nonoperating Income & Expenses** | | | | | | |
| | | | | | | Income | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Interest Income | 1 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Total Income** | **1** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |
| | | | | | | Rent Expense | | | | | | |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Total Rent Expenses** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** |
| | | | | | | Property & Other Taxes Expense | | | | | | |
| 508 | 0.35% | 0 | 0.00% | 1,250 | 0.61% | Personal Property Taxes | 5,317 | 0.40% | 0 | 0.00% | 11,292 | 0.73% |
| 4,834 | 3.34% | 0 | 0.00% | 6,000 | 2.94% | Real Estate Taxes | 44,674 | 3.40% | 0 | 0.00% | 54,000 | 3.50% |
| **5,343** | **3.69%** | **0** | **0.00%** | **7,250** | **3.56%** | **Total Property & Other Taxes Expenses** | **49,991** | **3.81%** | **0** | **0.00%** | **65,292** | **4.24%** |
| | | | | | | Insurance Expense | | | | | | |
| 4,013 | 2.78% | 0 | 0.00% | 5,301 | 2.60% | Building & Contents Insurance | 37,408 | 2.85% | 0 | 0.00% | 47,709 | 3.10% |
| 773 | 0.53% | 0 | 0.00% | 983 | 0.48% | General Liability Insurance | 7,385 | 0.56% | 0 | 0.00% | 45,907 | 2.98% |
| 64 | 0.04% | 0 | 0.00% | 57 | 0.03% | Crime Insurance | 571 | 0.04% | 0 | 0.00% | 1,189 | 0.08% |
| 17 | 0.01% | 0 | 0.00% | 17 | 0.01% | Auto Insurance | 157 | 0.01% | 0 | 0.00% | 157 | 0.01% |
| 1,558 | 1.08% | 0 | 0.00% | 837 | 0.41% | Umbrella insurance | 13,303 | 1.01% | 0 | 0.00% | 7,534 | 0.49% |
| **6,426** | **4.44%** | **0** | **0.00%** | **7,195** | **3.53%** | **Total Insurance Expenses** | **58,824** | **4.48%** | **0** | **0.00%** | **102,495** | **6.65%** |
| | | | | | | Other Expense | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Owner Expenses | 34,933 | 2.66% | 0 | 0.00% | 28,382 | 1.84% |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | Prior Year Adjustment | 0 | 0.00% | 0 | 0.00% | 14,169 | 0.92% |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0.00%** | **Total Other Expenses** | **34,933** | **2.66%** | **0** | **0.00%** | **42,551** | **2.76%** |
| **-11,769** | **-8.14%** | **0** | **0.00%** | **-14,445** | **-7.09%** | **Total Nonoperating Income & Expenses** | **-143,746** | **-10.95%** | **0** | **0.00%** | **-210,339** | **-13.65%** |

*Confidential & Proprietary – For informational purposes only. Do not copy, distribute, or disclose without prior written consent.*

## *Aging Summary for All Types*

Age Credits : **N**

| Account Name | Account No. | Credit Limit / LOC | Up to 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 and Over | Total |
|---|---|---|---|---|---|---|---|---|
| **Account Type CO** | **Company** | | | | | | | |
| Clc Direct Bill | CLC115 | | - 87.69 | 0.00 | 0.00 | 0.00 | 32,294.80 | **32,207.11** |
| CTNMS Hampton Inn Canton | 2025-133 | | 0.00 | 0.00 | 0.00 | 0.00 | 71,411.58 | **71,411.58** |
| IHG DO NOT MODIFY or CXL One Rewards | IHGLR | | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | **9.00** |
| IHG Rewards | IHG REWARDS | | 2,893.94 | 0.00 | 0.00 | 0.00 | 22.86 | **2,916.80** |
| MS Attorney General Office | MSAGO | 10,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 660.00 | **660.00** |
| MS Department of Corrections | MDC15 | | 0.00 | 0.00 | 105.00 | 353.40 | 0.00 | **458.40** |
| **Total for Account Type CO** | | | **2,806.25** | **0.00** | **105.00** | **353.40** | **104,398.24** | **107,662.89** |
| **No of Accounts & Percentage** | | **6** | **2.61 %** | **0.00 %** | **0.10 %** | **0.33 %** | **96.97 %** | **100.00 %** |
| **Account Type TA** | **Travel Agent** | | | | | | | |
| Clc Lodging | 9002 | | 0.00 | 0.00 | 0.00 | 0.00 | 176.88 | **176.88** |
| **Total for Account Type TA** | | | **0.00** | **0.00** | **0.00** | **0.00** | **176.88** | **176.88** |
| **No of Accounts & Percentage** | | **1** | **0.00 %** | **0.00 %** | **0.00 %** | **0.00 %** | **100.00 %** | **100.00 %** |
| **Total AR Ledger** | | | **2,806.25** | **0.00** | **105.00** | **353.40** | **104,575.12** | **107,839.77** |
| **No of Accounts & Percentage** | | **7** | **2.60 %** | **0.00 %** | **0.10 %** | **0.33 %** | **96.97 %** | **100.00 %** |

*Filter* Business Date 09-30-26
Exclude Zero Balance Accounts Y
Include Unallocated Transactions N
Exclude Accounts without Activity Prior to 01-01-23
Sort Order Account Name

## *Aging Summary for All Types*

Age Credits : **N**

| Account Name | Account No. | Credit Limit / LOC | Up to 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 and Over | Total |
|---|---|---|---|---|---|---|---|---|
| **Accruals** | | | | | | | | |
| **Account Type CO** | **Company** | | | | | | | |
| IHG Rewards | IHG REWARDS | | 142.50 | 0.00 | 0.00 | 0.00 | 0.00 | **142.50** |
| **Total for Account Type CO** | | | **142.50** | **0.00** | **0.00** | **0.00** | **0.00** | **142.50** |
| **No of Accounts & Percentage** | | **1** | **100.00 %** | **0.00 %** | **0.00 %** | **0.00 %** | **0.00 %** | **100.00 %** |
| **Total Accruals** | | | **142.50** | **0.00** | **0.00** | **0.00** | **0.00** | **142.50** |
| **No of Accounts & Percentage** | | **1** | **100.00 %** | **0.00 %** | **0.00 %** | **0.00 %** | **0.00 %** | **100.00 %** |
| **Grand Total** | | | **2,948.75** | **0.00** | **105.00** | **353.40** | **104,575.12** | **107,982.27** |
| **No of Accounts & Percentage** | | **8** | **2.73%** | **0.00%** | **0.10%** | **0.33%** | **96.84%** | **100.00%** |

*Filter* Business Date 09-30-26
Exclude Zero Balance Accounts Y
Include Unallocated Transactions N
Exclude Accounts without Activity Prior to 01-01-23
Sort Order Account Name

REGIONS

**Regions Bank**
Steed Road
1031 Highland Colony Pkwy.
Ridgeland, MS 39157

HIGH STREET HOTEL GROUP LLC
DEBTOR IN POSSESSION
CASE NUMBER: 26-01916
310 GREYMONT AVE
JACKSON MS 39202-3503

1

**ACCOUNT #** [redacted]**2116**

001

| | |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 4 |

## LIFEGREEN BUSINESS CHECKING

September 1, 2026 through September 30, 2026

## SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | **$354,181.45** | | Minimum Balance | $323,598 |
| Deposits & Credits | $267,500.59 | + | Average Balance | $408,750 |
| Withdrawals | $215,435.63 | – | | |
| Fees | $135.00 | – | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $32,312.88 | – | | |
| **Ending Balance** | **$373,798.53** | | | |

## DEPOSITS & CREDITS

| | | |
|---|---|---|
| 09/01 | American Express Settlement Jackson Hote42 Dhgjackson | 658.65 |
| 09/01 | Fiserv Merchant Deposit Holiday Inn Ex [redacted]1889 | 3,226.96 |
| 09/02 | American Express Settlement Jackson Hote42 Dhgjackson | 234.66 |
| 09/02 | Fiserv Merchant Deposit Holiday Inn Ex [redacted]1889 | 5,348.57 |
| 09/03 | American Express Settlement Jackson Hote42 Dhgjackson | 98.92 |
| 09/03 | Fiserv Merchant Deposit Holiday Inn Ex [redacted]1889 | 1,571.52 |
| 09/04 | Fiserv Merchant Deposit Holiday Inn Ex [redacted]1889 | 1,137.93 |
| 09/04 | Wire Transfer Wells Fargo Ba | 119,795.32 |
| 09/08 | American Express Settlement Jackson Hote42 Dhgjackson | 200.16 |
| 09/08 | Fiserv Merchant Deposit Holiday Inn Ex [redacted]1889 | 2,595.38 |
| 09/08 | American Express Settlement Jackson Hote42 Dhgjackson | 101.66 |
| 09/08 | American Express Settlement Jackson Hote42 Dhgjackson | 585.47 |
| 09/08 | American Express Settlement Jackson Hote42 Dhgjackson | 756.17 |
| 09/08 | Fiserv Merchant Deposit Holiday Inn Ex [redacted]1889 | 2,660.31 |
| 09/08 | Fiserv Merchant Deposit Holiday Inn Ex [redacted]1889 | 4,805.69 |
| 09/08 | Fiserv Merchant Deposit Holiday Inn Ex [redacted]1889 | 5,500.45 |
| 09/09 | Fiserv Merchant Deposit Holiday Inn Ex [redacted]1889 | 3,639.43 |
| 09/10 | American Express Settlement Jackson Hote42 Dhgjackson | 95.23 |
| 09/10 | Fiserv Merchant Deposit Holiday Inn Ex [redacted]1889 | 14,500.46 |
| 09/11 | American Express Settlement Jackson Hote42 Dhgjackson | 343.85 |
| 09/11 | Fiserv Merchant Deposit Holiday Inn Ex [redacted]1889 | 1,917.58 |
| 09/14 | American Express Settlement Jackson Hote42 Dhgjackson | 132.68 |
| 09/14 | Fiserv Merchant Deposit Holiday Inn Ex [redacted]1889 | 2,363.93 |
| 09/14 | American Express Settlement Jackson Hote42 Dhgjackson | 119.48 |
| 09/14 | American Express Settlement Jackson Hote42 Dhgjackson | 529.06 |
| 09/14 | Fiserv Merchant Deposit Holiday Inn Ex [redacted]1889 | 3,726.02 |


2026 Regions Bank Member FDIC. All loans subject to credit approval.

REGIONS

**Regions Bank**
Steed Road
1031 Highland Colony Pkwy.
Ridgeland, MS 39157



HIGH STREET HOTEL GROUP LLC
DEBTOR IN POSSESSION
CASE NUMBER: 26-01916
310 GREYMONT AVE
JACKSON MS 39202-3503

**ACCOUNT #** [redacted]2116

| | |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 4 |

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---|
| 09/14 | Fiserv Merchant Deposit Holiday Inn Ex [redacted]1889 | 5,746.23 |
| 09/15 | American Express Settlement Jackson Hote42 Dhgjackson | 399.69 |
| 09/15 | Fiserv Merchant Deposit Holiday Inn Ex [redacted]1889 | 6,789.07 |
| 09/16 | American Express Settlement Jackson Hote42 Dhgjackson | 586.44 |
| 09/16 | Fiserv Merchant Deposit Holiday Inn Ex [redacted]1889 | 7,874.35 |
| 09/17 | Fiserv Merchant Deposit Holiday Inn Ex [redacted]1889 | 544.43 |
| 09/17 | American Express Settlement Jackson Hote42 Dhgjackson | 867.91 |
| 09/18 | American Express Settlement Jackson Hote42 Dhgjackson | 442.58 |
| 09/18 | Fiserv Merchant Deposit Holiday Inn Ex [redacted]1889 | 2,333.67 |
| 09/21 | Fiserv Merchant Deposit Holiday Inn Ex [redacted]1889 | 4,533.06 |
| 09/21 | American Express Settlement Jackson Hote42 Dhgjackson | 239.41 |
| 09/21 | American Express Settlement Jackson Hote42 Dhgjackson | 697.80 |
| 09/21 | Fiserv Merchant Deposit Holiday Inn Ex [redacted]1889 | 4,121.80 |
| 09/21 | Fiserv Merchant Deposit Holiday Inn Ex [redacted]1889 | 6,768.21 |
| 09/22 | Fiserv Merchant Deposit Holiday Inn Ex [redacted]1889 | 2,555.40 |
| 09/23 | American Express Settlement Jackson Hote42 Dhgjackson | 212.78 |
| 09/23 | Fiserv Merchant Deposit Holiday Inn Ex [redacted]1889 | 5,761.39 |
| 09/24 | American Express Settlement Jackson Hote42 Dhgjackson | 134.24 |
| 09/24 | Fiserv Merchant Deposit Holiday Inn Ex [redacted]1889 | 3,303.58 |
| 09/25 | Fiserv Merchant Deposit Holiday Inn Ex [redacted]1889 | 977.70 |
| 09/28 | Fiserv Merchant Deposit Holiday Inn Ex [redacted]1889 | 4,999.35 |
| 09/28 | American Express Settlement Jackson Hote42 Dhgjackson | 245.92 |
| 09/28 | American Express Settlement Jackson Hote42 Dhgjackson | 270.92 |
| 09/28 | Fiserv Merchant Deposit Holiday Inn Ex [redacted]1889 | 3,908.97 |
| 09/28 | Fiserv Merchant Deposit Holiday Inn Ex [redacted]1889 | 6,058.75 |
| 09/29 | Fiserv Merchant Deposit Holiday Inn Ex [redacted]1889 | 7,744.49 |
| 09/30 | American Express Settlement Jackson Hote42 Dhgjackson | 153.13 |
| 09/30 | Fiserv Merchant Deposit Holiday Inn Ex [redacted]1889 | 12,583.78 |
| | Total Deposits & Credits | $267,500.59 |

## WITHDRAWALS

| | | |
|---|---|---|
| 09/01 | Sysco Corporatio Purchase Lifegreen Busi Usbl[redacted]5010s | 48.58 |
| 09/02 | Afco Corp Coll Opelousas Hote | 5,375.06 |
| 09/02 | Wire Transfer Adams Keegan O | 21,581.08 |
| 09/08 | Sysco Corporatio Purchase Lifegreen Busi Usbl[redacted]5010s | 2,006.01 |
| 09/09 | Accident Fund Debitpmt Desai Hotel Gr #[redacted]7564 | 5,279.00 |
| 09/14 | Sysco Corporatio Purchase Lifegreen Busi Usbl[redacted]5010s | 1,946.77 |
| 09/14 | Wire Transfer Adams Keegan O | 20,737.72 |
| 09/14 | Wire Transfer Trimont LLC IN | 67,032.70 |
| 09/15 | Entergy Services Bill Pay Jangm Regions [redacted]7290 | 8,338.86 |
| 09/16 | ATMos Energy Sgl Util Pymt High Street Ho [redacted]4852 | 2,496.54 |
| 09/21 | Sysco Corporatio Purchase Lifegreen Busi Usbl[redacted]5010s | 1,693.62 |
| 09/21 | Ramp Statement Aaqumra47z Jangm Regions C[redacted]7348 | 995.00 |
| 09/22 | Sysco Corporatio Purchase Lifegreen Busi Usbl[redacted]5010s | 63.62 |
| 09/23 | Atiselevatorinsp Webpayment High Street Ho | 265.00 |
| 09/23 | Msdeptofrevenue Taxpayment High Street Ho M[redacted]3280 | 938.25 |
| 09/23 | Msdeptofrevenue Taxpayment High Street Ho M[redacted]5792 | 14,470.35 |
| 09/24 | Dmj & Associates Bill.Com Mvm306-Holiday 996bttcxe1bmzkz | 1,247.28 |
| 09/24 | Six Continents H Six Contin High Street Ho Ea[redacted]0020 | 13,318.31 |
| 09/24 | Six Continents H Six Contin High Street Ho Ea[redacted]0021 | 23,353.26 |
| 09/25 | Sysco Corporatio Purchase Lifegreen Busi Usbl[redacted]5010s | 117.27 |
| 09/28 | Sysco Corporatio Purchase Lifegreen Busi Usbl[redacted]5010s | 1,313.46 |

**Regions Bank**
Steed Road
1031 Highland Colony Pkwy.
Ridgeland, MS 39157

1

HIGH STREET HOTEL GROUP LLC
DEBTOR IN POSSESSION
CASE NUMBER: 26-01916
310 GREYMONT AVE
JACKSON MS 39202-3503

**ACCOUNT #** [redacted]2116

001

| | |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 3 of 4 |

## WITHDRAWALS (CONTINUED)

| | | |
|---|---|---|
| 09/29 | Wire Transfer Adams Keegan O | 22,817.89 |
| | Total Withdrawals | $215,435.63 |

## FEES

| | | |
|---|---|---|
| 09/02 | Wire Transfer Domestic Out F | 30.00 |
| 09/04 | Wire Transfer Incoming Fee | 15.00 |
| 09/14 | Wire Transfer Domestic Out F | 30.00 |
| 09/14 | Wire Transfer Domestic Out F | 30.00 |
| 09/29 | Wire Transfer Domestic Out F | 30.00 |
| | Total Fees | $135.00 |

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 09/01 | 3 | 6,787.94 | 09/24 | 10 * | 9,000.00 |
| 09/01 | 4 | 6,229.52 | 09/28 | 11 | 3,067.31 |
| 09/17 | 6 * | 1,316.84 | 09/28 | 14 * | 1,634.38 |
| 09/08 | 7 | 1,214.37 | 09/30 | 15 | 1,551.50 |
| 09/23 | 8 | 201.02 | 09/29 | 16 | 1,310.00 |

Total Checks $32,312.88

* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/01 | 345,001.02 | 09/11 | 475,389.26 | 09/22 | 422,078.81 |
| 09/02 | 323,598.11 | 09/14 | 398,229.47 | 09/23 | 412,178.36 |
| 09/03 | 325,268.55 | 09/15 | 397,079.37 | 09/24 | 368,697.33 |
| 09/04 | 446,186.80 | 09/16 | 403,043.62 | 09/25 | 369,557.76 |
| 09/08 | 460,171.71 | 09/17 | 403,139.12 | 09/28 | 379,026.52 |
| 09/09 | 458,532.14 | 09/18 | 405,915.37 | 09/29 | 362,613.12 |
| 09/10 | 473,127.83 | 09/21 | 419,587.03 | 09/30 | 373,798.53 |

**REGIONS DEPOSIT AGREEMENT IS REVISED 9-1-26, EXCEPT AS OTHERWISE NOTED, FOR CHANGES RELATED TO ELECTRONIC BANKING, TRANSACTION POSTING, CHECK CASHING, INTEREST PAYMENT, STOPPING CHECK PAYMENT, TELEPHONE TRANSACTIONS, AUTO RENEWAL OF AND EARLY WITHDRAWAL PENALTIES FOR TIME DEPOSITS, AND AVAILABILITY OF FUNDS FROM REAL-TIME ELECTRONIC PAYMENTS. VISIT REGIONS.COM/AGREEMENTS FOR DETAILS.**

## Easy Steps to Balance Your Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

# High Street Hotel Group, LLC

## Cash Reconciliation

**NEW Regions Operating x2116**

**9/30/2026**

| | | |
|---|---|---|
| Bank Statement Balance | 373,798.53 | |
| Deposits In Transit | 12,788.35 | |
| | 386,586.88 | **SubTotal** |
| Outstanding Checks | 5,551.04 | |
| | 381,035.84 | **Bank Statement Balance** |
| GL Cash Account Balance | 381,035.84 | |
| | 0.00 | **Difference** |

## Deposits in Transit

Excluded

## Cleared Transactions

| Date | Amount | Description | Type |
|---|---|---|---|
| 9/30/2026 | -135.00 | Wire Transfer Fees | Withdrawal : Bank Charges |
| 9/30/2026 | -246.59 | Amex Fees | Withdrawal : Miscellaneous |
| 9/27/2026 | 12,720.56 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 9/27/2026 | -883.35 | Cash O/S - VS/MC/DS Variance | Withdrawal : Miscellaneous |
| 9/26/2026 | 157.87 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 9/26/2026 | 7,843.67 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 9/25/2026 | 6,172.65 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 9/24/2026 | 253.53 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 9/24/2026 | 3,908.97 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 9/23/2026 | 279.30 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 9/23/2026 | 4,999.35 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 9/22/2026 | 1,074.60 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 9/21/2026 | 3,303.58 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 9/20/2026 | 138.39 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 9/20/2026 | 5,761.39 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 9/19/2026 | 219.36 | Daily Report Credit Card Deposit | Credit Card : American Express |

# High Street Hotel Group, LLC

## Cash Reconciliation

NEW Regions Operating x2116

9/30/2026

| Date | Amount | Description | Type |
|---|---|---|---|
| 9/19/2026 | 2,555.40 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 9/18/2026 | 6,768.21 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 9/17/2026 | 246.81 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 9/17/2026 | 4,121.80 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 9/16/2026 | 717.28 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 9/16/2026 | 4,533.06 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 9/15/2026 | 2,333.67 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 9/14/2026 | 456.27 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 9/14/2026 | 544.43 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 9/14/2026 | -67,032.70 | Trimont | Withdrawal : EFT |
| 9/13/2026 | 893.37 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 9/13/2026 | 8,228.44 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 9/12/2026 | 604.58 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 9/12/2026 | 6,789.07 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 9/11/2026 | 411.56 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 9/11/2026 | 5,746.23 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 9/10/2026 | 545.90 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 9/10/2026 | 3,726.02 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 9/9/2026 | 123.18 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 9/9/2026 | 2,363.93 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 9/9/2026 | -5,279.00 | AF Group WC - Policy Number WCP [redacted]5548 01 | Withdrawal : Miscellaneous |
| 9/8/2026 | 136.78 | Daily Report Credit Card Deposit | Credit Card : American Express |

# High Street Hotel Group, LLC

## Cash Reconciliation

NEW Regions Operating x2116

9/30/2026

| Date | Amount | Description | Type |
|---|---|---|---|
| 9/8/2026 | 1,917.58 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 9/7/2026 | 354.48 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 9/7/2026 | 14,500.46 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 9/6/2026 | 98.18 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 9/6/2026 | 3,639.43 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 9/5/2026 | 5,500.45 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 9/4/2026 | 603.29 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 9/4/2026 | 4,805.69 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 9/3/2026 | 104.80 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 9/3/2026 | 2,660.31 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 9/2/2026 | 779.56 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 9/2/2026 | 2,595.38 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 9/2/2026 | -21,581.08 | Payroll Reversal - Invoice #842493 | Withdrawal : Miscellaneous |
| 9/1/2026 | 206.35 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 9/1/2026 | 1,220.43 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 9/1/2026 | -3,411.32 | VS/MC/DS Variance 08/31 | Withdrawal : Miscellaneous |
| 8/31/2026 | 4,982.84 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 8/30/2026 | 101.98 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 8/30/2026 | 5,348.57 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 8/29/2026 | 241.92 | Daily Report Credit Card Deposit | Credit Card : American Express |
| 8/29/2026 | 3,226.96 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover Credit Cards |
| 8/28/2026 | 678.66 | Daily Report Credit Card Deposit | Credit Card : American Express |

# High Street Hotel Group, LLC

## Cash Reconciliation

NEW Regions Operating x2116

9/30/2026

53,677.49

## Outstanding Checks

Excluded

## Cleared Checks

| Check # | Type | Amount | Description | | Date |
|---|---|---|---|---|---|
| 000016 | Regular | 1,310.00 | Profectus Collective (100) | | 9/28/2026 |
| 000012 | Manual | 1,313.46 | Sysco Jackson, LLC. | | 9/26/2026 |
| 000015 | Regular | 1,551.50 | Hi Tek Fire Sprinklers | | 9/25/2026 |
| 000014 | Regular | 1,634.38 | Desai Hotel Group, LLC | | 9/25/2026 |
| 000011 | Manual | 117.27 | Sysco Jackson, LLC. | | 9/25/2026 |
| 000021 | ACH | 265.00 | Atis Elevator Inspection | | 9/23/2026 |
| 000012 | ACH | 23,353.26 | Intercontinental Hotels Group | | 9/23/2026 |
| 000011 | ACH | 13,318.31 | Intercontinental Hotels Group | | 9/23/2026 |
| 000011 | Regular | 3,067.31 | Desai Hotel Group, LLC | | 9/22/2026 |
| 000010 | ACH | 1,247.28 | MVM Technology | | 9/22/2026 |
| 000016 | ACH | 63.62 | Sysco Jackson, LLC. | | 9/21/2026 |
| 000020 | Manual | 995.00 | Ramp Business Corporation | | 9/20/2026 |
| 000016 | Manual | 938.25 | Mississippi Department of Revenue | | 9/20/2026 |
| 000015 | Manual | 14,470.35 | Mississippi Department of Revenue | | 9/20/2026 |
| 000015 | ACH | 1,693.62 | Sysco Jackson, LLC. | | 9/18/2026 |
| 000022 | ACH | 2,496.54 | Atmos Energy | | 9/16/2026 |
| 000010 | Regular | 9,000.00 | Entergy | | 9/16/2026 |
| 000009 | Regular | 9,000.00 | Entergy | **VOIDED** | 9/16/2026 |
| 000020 | ACH | 8,338.86 | Entergy | | 9/15/2026 |
| 000014 | ACH | 1,946.77 | Sysco Jackson, LLC. | | 9/11/2026 |
| 000008 | Regular | 201.02 | New Horizon Communications Corp | | 9/5/2026 |
| 000007 | Regular | 1,214.37 | Desai Hotel Group, LLC | | 9/5/2026 |
| 000013 | ACH | 2,006.01 | Sysco Jackson, LLC. | | 9/4/2026 |
| 000021 | Manual | 5,375.06 | AIS Trust Account (Alliant) | | 9/2/2026 |
| 000019 | ACH | 6,063.68 | Entergy | **VOIDED** | 9/1/2026 |
| 000014 | Manual | 48.58 | Sysco Jackson, LLC. | | 9/1/2026 |
| 000006 | Regular | 1,316.84 | Hewlett Packard Financial Servicing Company | | 8/31/2026 |
| 000004 | Regular | 6,229.52 | Desai Hotel Group, LLC | | 8/31/2026 |
| 000003 | Regular | 6,787.94 | JXN Water | | 8/22/2026 |
| | | 110,300.12 | | | |

## Cash Account Adjustments

Excluded

REGIONS

**Regions Bank**
Steed Road
1031 Highland Colony Pkwy.
Ridgeland, MS 39157

HIGH STREET HOTEL GROUP LLC
DEBTOR IN POSSESSION
CASE NUMBER: 26-01916
310 GREYMONT AVE
JACKSON MS 39202-3503

1

**ACCOUNT #** [redacted]2124

001

| | |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 2 |

## LIFEGREEN BUSINESS CHECKING

September 1, 2026 through September 30, 2026

## SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | **$500.00** | | Minimum Balance | $500 |
| Deposits & Credits | $0.00 | + | Average Balance | $500 |
| Withdrawals | $0.00 | - | | |
| Fees | $0.00 | - | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $0.00 | - | | |
| **Ending Balance** | **$500.00** | | | |

**REGIONS DEPOSIT AGREEMENT IS REVISED 9-1-26, EXCEPT AS OTHERWISE NOTED, FOR CHANGES RELATED TO ELECTRONIC BANKING, TRANSACTION POSTING, CHECK CASHING, INTEREST PAYMENT, STOPPING CHECK PAYMENT, TELEPHONE TRANSACTIONS, AUTO RENEWAL OF AND EARLY WITHDRAWAL PENALTIES FOR TIME DEPOSITS, AND AVAILABILITY OF FUNDS FROM REAL-TIME ELECTRONIC PAYMENTS. VISIT REGIONS.COM/AGREEMENTS FOR DETAILS.**


2026 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

# High Street Hotel Group, LLC

## Cash Reconciliation

NEW Regions x2124

9/30/2026

| | | |
|---|---|---|
| Bank Statement Balance | 500.00 | |
| Deposits In Transit | 0.00 | |
| | 500.00 | **SubTotal** |
| Outstanding Checks | 0.01 | |
| | 499.99 | **Bank Statement Balance** |
| GL Cash Account Balance | 499.99 | |
| | 0.00 | **Difference** |

## Deposits in Transit

Excluded

## Cleared Transactions

| Date | Amount | Description | Type |
|---|---|---|---|

## Outstanding Checks

Excluded

## Cleared Checks

| Check # | Type | Amount | Description | Date |
|---|---|---|---|---|

## Cash Account Adjustments

Excluded

# Detail Pay Register

## Holiday Inn Express & Suites Jackson

**Dates:** 09/01/2026 to 09/30/2026

| Earnings | | | Deductions | | | Taxes & Fees | | |
|---|---|---|---|---|---|---|---|---|
| Code | Hours | Amount | Code | EE Amt | ER Amt | Tax | EE Amt | ER Amt |
| **Department: Assistant General Manager [AGM]** | | | | | | | | |
| Farish, Larry | | | Emp No: 1 | | | | | |
| SALARY | 152.00 | $3,207.20 | EAP Peak Perf. Admin Fee | $0.00 | $3.00 | Federal Tax | $238.00 | $0.00 |
| PTO-SALARY | 8.00 | $168.80 | ZayZoon Wages OnDemand | $677.00 | $0.00 | Social Security | $209.32 | $209.32 |
| | | | | | | Medicare | $48.96 | $48.96 |
| | | | | | | Futa | $0.00 | $0.00 |
| | | | | | | MS-State Tax | $92.00 | $0.00 |
| | | | | | | Suta | $0.00 | $0.00 |
| | | | | | | Worker's Comp | $0.00 | $0.00 |
| | | | | | | Admin Fee | $0.00 | $21.92 |
| **Farish, Larry Totals** | 160.00 | $3,376.00 | | $677.00 | $3.00 | | $588.28 | $280.20 |
| **AGM Totals** | | | | | | | | |
| **PTO-SALARY** | **8.00** | **$168.80** | **EAP Peak Perf. Admin Fee** | **$0.00** | **$3.00** | **Federal Tax** | **$238.00** | **$0.00** |
| **SALARY** | **152.00** | **$3,207.20** | **ZayZoon Wages OnDemand** | **$677.00** | **$0.00** | **Social Security** | **$209.32** | **$209.32** |
| | | | | | | **Medicare** | **$48.96** | **$48.96** |
| | | | | | | **Futa** | **$0.00** | **$0.00** |
| | | | | | | **State Tax** | **$92.00** | **$0.00** |
| | | | | | | **Suta** | **$0.00** | **$0.00** |
| | | | | | | **Worker's Comp** | **$0.00** | **$0.00** |
| | | | | | | **Admin Fee** | **$0.00** | **$21.92** |
| **TOTALS** | **160.00** | **$3,376.00** | | **$677.00** | **$3.00** | | **$588.28** | **$280.20** |

| Earnings | | | Deductions | | | Taxes & Fees | | |
|---|---|---|---|---|---|---|---|---|
| Code | Hours | Amount | Code | EE Amt | ER Amt | Tax | EE Amt | ER Amt |
| **Department: Breakfast Staff [BFAST]** | | | | | | | | |
| Mitchell, Latongula | | | Emp No: 59 | | | | | |
| REG HRS | 97.52 | $1,267.76 | EAP Peak Perf. Admin Fee | $0.00 | $3.00 | Federal Tax | $100.00 | $0.00 |
| HOL-WORKED | 5.33 | $103.94 | | | | Social Security | $85.04 | $85.04 |
| | | | | | | Medicare | $19.89 | $19.89 |
| | | | | | | Futa | $0.00 | $0.00 |
| | | | | | | MS-State Tax | $53.00 | $0.00 |
| | | | | | | Suta | $0.00 | $5.49 |
| | | | | | | Worker's Comp | $0.00 | $0.00 |
| | | | | | | Admin Fee | $0.00 | $21.92 |
| **Mitchell, Latongula Totals** | 102.85 | $1,371.70 | | $0.00 | $3.00 | | $257.93 | $132.34 |
| **BFAST Totals** | | | | | | | | |
| **HOL-WORKED** | **5.33** | **$103.94** | **EAP Peak Perf. Admin Fee** | **$0.00** | **$3.00** | **Federal Tax** | **$100.00** | **$0.00** |
| **REG HRS** | **97.52** | **$1,267.76** | | | | **Social Security** | **$85.04** | **$85.04** |
| | | | | | | **Medicare** | **$19.89** | **$19.89** |
| | | | | | | **Futa** | **$0.00** | **$0.00** |
| | | | | | | **State Tax** | **$53.00** | **$0.00** |
| | | | | | | **Suta** | **$0.00** | **$5.49** |
| | | | | | | **Worker's Comp** | **$0.00** | **$0.00** |
| | | | | | | **Admin Fee** | **$0.00** | **$21.92** |
| **TOTALS** | **102.85** | **$1,371.70** | | **$0.00** | **$3.00** | | **$257.93** | **$132.34** |

| Earnings | | | Deductions | | | Taxes & Fees | | |
|---|---|---|---|---|---|---|---|---|
| Code | Hours | Amount | Code | EE Amt | ER Amt | Tax | EE Amt | ER Amt |
| **Department: Chief Engineer [CHIEF]** | | | | | | | | |
| Powell Jr, Walter | | | Emp No: 4 | | | | | |
| REG HRS | 153.05 | $2,875.81 | EAP Peak Perf. Admin Fee | $0.00 | $3.00 | Federal Tax | $202.00 | $0.00 |
| OVERTIME | 1.75 | $49.33 | ZayZoon Wages OnDemand | $825.00 | $0.00 | Social Security | $190.68 | $190.68 |
| PTO-HRLY | 8.00 | $150.32 | | | | Medicare | $44.60 | $44.60 |
| | | | | | | Futa | $0.00 | $0.00 |
| | | | | | | MS-State Tax | $86.00 | $0.00 |
| | | | | | | Suta | $0.00 | $0.00 |
| | | | | | | Worker's Comp | $0.00 | $0.00 |
| | | | | | | Admin Fee | $0.00 | $21.92 |
| **Powell Jr, Walter Totals** | 162.80 | $3,075.46 | | $825.00 | $3.00 | | $523.28 | $257.20 |
| **CHIEF Totals** | | | | | | | | |
| **OVERTIME** | **1.75** | **$49.33** | **EAP Peak Perf. Admin Fee** | **$0.00** | **$3.00** | **Federal Tax** | **$202.00** | **$0.00** |
| **PTO-HRLY** | **8.00** | **$150.32** | **ZayZoon Wages OnDemand** | **$825.00** | **$0.00** | **Social Security** | **$190.68** | **$190.68** |
| **REG HRS** | **153.05** | **$2,875.81** | | | | **Medicare** | **$44.60** | **$44.60** |
| | | | | | | **Futa** | **$0.00** | **$0.00** |
| | | | | | | **State Tax** | **$86.00** | **$0.00** |
| | | | | | | **Suta** | **$0.00** | **$0.00** |
| | | | | | | **Worker's Comp** | **$0.00** | **$0.00** |
| | | | | | | **Admin Fee** | **$0.00** | **$21.92** |
| **TOTALS** | **162.80** | **$3,075.46** | | **$825.00** | **$3.00** | | **$523.28** | **$257.20** |

| Earnings | | | Deductions | | | Taxes & Fees | | |
|---|---|---|---|---|---|---|---|---|
| Code | Hours | Amount | Code | EE Amt | ER Amt | Tax | EE Amt | ER Amt |
| **Department: Front Desk [FRONT]** | | | | | | | | |
| Bridges, Melissa | | | Emp No: 84 | | | | | |
| REG HRS | 159.38 | $2,071.94 | EAP Peak Perf. Admin Fee | $0.00 | $3.00 | Federal Tax | $0.00 | $0.00 |
| OVERTIME | 0.07 | $1.37 | ZayZoon Wages OnDemand | $784.00 | $0.00 | Social Security | $128.54 | $128.54 |
| | | | | | | Medicare | $30.06 | $30.06 |
| | | | | | | Futa | $0.00 | $0.00 |
| | | | | | | MS-State Tax | $28.00 | $0.00 |
| | | | | | | Suta | $0.00 | $8.29 |
| | | | | | | Worker's Comp | $0.00 | $0.00 |
| | | | | | | Admin Fee | $0.00 | $21.92 |
| **Bridges, Melissa Totals** | 159.45 | $2,073.31 | | $784.00 | $3.00 | | $186.60 | $188.81 |
| Millsap, Dakota | | | Emp No: 63 | | | | | |
| REG HRS | 48.00 | $624.00 | EAP Peak Perf. Admin Fee | $0.00 | $3.00 | Federal Tax | $6.00 | $0.00 |
| HOL-WORKED | 6.72 | $131.04 | 401k John Hancock NSH PT | $75.50 | $0.00 | Social Security | $46.81 | $46.81 |
| | | | | | | Medicare | $10.95 | $10.95 |
| | | | | | | Futa | $0.00 | $0.00 |
| | | | | | | MS-State Tax | $0.00 | $0.00 |
| | | | | | | Suta | $0.00 | $3.02 |
| | | | | | | Worker's Comp | $0.00 | $0.00 |
| | | | | | | Admin Fee | $0.00 | $21.92 |
| **Millsap, Dakota Totals** | 54.72 | $755.04 | | $75.50 | $3.00 | | $63.76 | $82.70 |
| Taylor, Antoinette | | | Emp No: 45 | | | | | |
| REG HRS | 152.41 | $1,981.33 | EAP Peak Perf. Admin Fee | $0.00 | $3.00 | Federal Tax | $67.00 | $0.00 |
| OVERTIME | 1.36 | $26.52 | 401k John Hancock NSH PT | $211.19 | $0.00 | Social Security | $130.94 | $130.94 |
| PTO-HRLY | 8.00 | $104.00 | 401k John Hancock Roth NS | $211.19 | $0.00 | Medicare | $30.62 | $30.62 |
| | | | | | | Futa | $0.00 | $0.00 |
| | | | | | | MS-State Tax | $40.00 | $0.00 |
| | | | | | | Suta | $0.00 | $0.00 |
| | | | | | | Worker's Comp | $0.00 | $0.00 |
| | | | | | | Admin Fee | $0.00 | $21.92 |

| Earnings | | | Deductions | | | Taxes & Fees | | |
|---|---|---|---|---|---|---|---|---|
| Code | Hours | Amount | Code | EE Amt | ER Amt | Tax | EE Amt | ER Amt |
| **Taylor, Antoinette Totals** | 161.77 | $2,111.85 | | $422.38 | $3.00 | | $268.56 | $183.48 |

## FRONT Totals

| Code | Hours | Amount | Code | EE Amt | ER Amt | Tax | EE Amt | ER Amt |
|---|---|---|---|---|---|---|---|---|
| HOL-WORKED | 6.72 | $131.04 | 401k John Hancock NSH PT | $286.69 | $0.00 | Federal Tax | $73.00 | $0.00 |
| OVERTIME | 1.43 | $27.89 | 401k John Hancock Roth NS | $211.19 | $0.00 | Social Security | $306.29 | $306.29 |
| PTO-HRLY | 8.00 | $104.00 | EAP Peak Perf. Admin Fee | $0.00 | $9.00 | Medicare | $71.63 | $71.63 |
| REG HRS | 359.79 | $4,677.27 | ZayZoon Wages OnDemand | $784.00 | $0.00 | Futa | $0.00 | $0.00 |
| | | | | | | State Tax | $68.00 | $0.00 |
| | | | | | | Suta | $0.00 | $11.31 |
| | | | | | | Worker's Comp | $0.00 | $0.00 |
| | | | | | | Admin Fee | $0.00 | $65.76 |
| TOTALS | 375.94 | $4,940.20 | | $1,281.88 | $9.00 | | $518.92 | $454.99 |

| Earnings | | | Deductions | | | Taxes & Fees | | |
|---|---|---|---|---|---|---|---|---|
| Code | Hours | Amount | Code | EE Amt | ER Amt | Tax | EE Amt | ER Amt |
| **Department: General Manager [GM]** | | | | | | | | |
| Oneal, Janice | | | Emp No: 37 | | | | | |
| SALARY | 160.00 | $3,923.08 | UNUM CI Employee AT | $69.36 | $0.00 | Federal Tax | $264.00 | $0.00 |
| | | | UNUM Hospital AT | $24.48 | $0.00 | Social Security | $243.24 | $243.24 |
| | | | EAP Peak Perf. Admin Fee | $0.00 | $3.00 | Medicare | $56.88 | $56.88 |
| | | | | | | Futa | $0.00 | $0.00 |
| | | | | | | MS-State Tax | $66.00 | $0.00 |
| | | | | | | Suta | $0.00 | $0.00 |
| | | | | | | Worker's Comp | $0.00 | $0.00 |
| | | | | | | Admin Fee | $0.00 | $21.92 |
| **Oneal, Janice Totals** | 160.00 | $3,923.08 | | $93.84 | $3.00 | | $630.12 | $322.04 |
| **GM Totals** | | | | | | | | |
| **SALARY** | **160.00** | **$3,923.08** | **EAP Peak Perf. Admin Fee** | **$0.00** | **$3.00** | **Federal Tax** | **$264.00** | **$0.00** |
| | | | **UNUM CI Employee AT** | **$69.36** | **$0.00** | **Social Security** | **$243.24** | **$243.24** |
| | | | **UNUM Hospital AT** | **$24.48** | **$0.00** | **Medicare** | **$56.88** | **$56.88** |
| | | | | | | **Futa** | **$0.00** | **$0.00** |
| | | | | | | **State Tax** | **$66.00** | **$0.00** |
| | | | | | | **Suta** | **$0.00** | **$0.00** |
| | | | | | | **Worker's Comp** | **$0.00** | **$0.00** |
| | | | | | | **Admin Fee** | **$0.00** | **$21.92** |
| **TOTALS** | **160.00** | **$3,923.08** | | **$93.84** | **$3.00** | | **$630.12** | **$322.04** |

| Earnings | | | Deductions | | | Taxes & Fees | | |
|---|---|---|---|---|---|---|---|---|
| Code | Hours | Amount | Code | EE Amt | ER Amt | Tax | EE Amt | ER Amt |
| **Department: House Person [HOUSE]** | | | | | | | | |
| Johnson, Michael | | | Emp No: 58 | | | | | |
| REG HRS | 133.57 | $1,736.41 | Creditor Garnishment | $398.91 | $0.00 | Federal Tax | $58.00 | $0.00 |
| HOL-WORKED | 4.50 | $87.75 | EAP Peak Perf. Admin Fee | $0.00 | $3.00 | Social Security | $113.10 | $113.10 |
| | | | | | | Medicare | $26.45 | $26.45 |
| | | | | | | Futa | $0.00 | $0.00 |
| | | | | | | MS-State Tax | $31.00 | $0.00 |
| | | | | | | Suta | $0.00 | $0.00 |
| | | | | | | Worker's Comp | $0.00 | $0.00 |
| | | | | | | Admin Fee | $0.00 | $21.92 |
| **Johnson, Michael Totals** | 138.07 | $1,824.16 | | $398.91 | $3.00 | | $228.55 | $161.47 |
| **HOUSE Totals** | | | | | | | | |
| **HOL-WORKED** | **4.50** | **$87.75** | **EAP Peak Perf. Admin Fee** | **$0.00** | **$3.00** | **Federal Tax** | **$58.00** | **$0.00** |
| **REG HRS** | **133.57** | **$1,736.41** | **Creditor Garnishment** | **$398.91** | **$0.00** | **Social Security** | **$113.10** | **$113.10** |
| | | | | | | **Medicare** | **$26.45** | **$26.45** |
| | | | | | | **Futa** | **$0.00** | **$0.00** |
| | | | | | | **State Tax** | **$31.00** | **$0.00** |
| | | | | | | **Suta** | **$0.00** | **$0.00** |
| | | | | | | **Worker's Comp** | **$0.00** | **$0.00** |
| | | | | | | **Admin Fee** | **$0.00** | **$21.92** |
| **TOTALS** | **138.07** | **$1,824.16** | | **$398.91** | **$3.00** | | **$228.55** | **$161.47** |

| Earnings | | | Deductions | | | Taxes & Fees | | |
|---|---|---|---|---|---|---|---|---|
| Code | Hours | Amount | Code | EE Amt | ER Amt | Tax | EE Amt | ER Amt |
| **Department: Housekeeping Manager [HOUSEMGR]** | | | | | | | | |
| Bridges, Sylena | | | Emp No: 39 | | | | | |
| SALARY | 160.00 | $2,720.00 | EAP Peak Perf. Admin Fee | $0.00 | $3.00 | Federal Tax | $158.00 | $0.00 |
| | | | ZayZoon Wages OnDemand | $1,030.00 | $0.00 | Social Security | $168.64 | $168.64 |
| | | | | | | Medicare | $39.44 | $39.44 |
| | | | | | | Futa | $0.00 | $0.00 |
| | | | | | | MS-State Tax | $18.00 | $0.00 |
| | | | | | | Suta | $0.00 | $0.00 |
| | | | | | | Worker's Comp | $0.00 | $0.00 |
| | | | | | | Admin Fee | $0.00 | $21.92 |
| **Bridges, Sylena Totals** | 160.00 | $2,720.00 | | $1,030.00 | $3.00 | | $384.08 | $230.00 |
| **HOUSEMGR Totals** | | | | | | | | |
| **SALARY** | **160.00** | **$2,720.00** | **EAP Peak Perf. Admin Fee** | **$0.00** | **$3.00** | **Federal Tax** | **$158.00** | **$0.00** |
| | | | **ZayZoon Wages OnDemand** | **$1,030.00** | **$0.00** | **Social Security** | **$168.64** | **$168.64** |
| | | | | | | **Medicare** | **$39.44** | **$39.44** |
| | | | | | | **Futa** | **$0.00** | **$0.00** |
| | | | | | | **State Tax** | **$18.00** | **$0.00** |
| | | | | | | **Suta** | **$0.00** | **$0.00** |
| | | | | | | **Worker's Comp** | **$0.00** | **$0.00** |
| | | | | | | **Admin Fee** | **$0.00** | **$21.92** |
| **TOTALS** | **160.00** | **$2,720.00** | | **$1,030.00** | **$3.00** | | **$384.08** | **$230.00** |

| Earnings | | | Deductions | | | Taxes & Fees | | |
|---|---|---|---|---|---|---|---|---|
| Code | Hours | Amount | Code | EE Amt | ER Amt | Tax | EE Amt | ER Amt |
| **Department: Housekeeping [HSEKPNG]** | | | | | | | | |
| Boone, Shellton | | | Emp No: 88 | | | | | |
| REG HRS | 50.70 | $659.10 | Delta Dental 500 PT | $17.92 | $0.00 | Federal Tax | $0.00 | $0.00 |
| | | | Vision Service Plan PT | $7.14 | $0.00 | Social Security | $39.31 | $39.31 |
| | | | UNUM Hospital AT | $24.48 | $0.00 | Medicare | $9.20 | $9.20 |
| | | | EAP Peak Perf. Admin Fee | $0.00 | $3.00 | Futa | $0.00 | $3.81 |
| | | | ZayZoon Wages OnDemand | $171.00 | $0.00 | MS-State Tax | $0.00 | $0.00 |
| | | | | | | Suta | $0.00 | $2.54 |
| | | | | | | Worker's Comp | $0.00 | $0.00 |
| | | | | | | Admin Fee | $0.00 | $21.92 |
| **Boone, Shellton Totals** | 50.70 | $659.10 | | $220.54 | $3.00 | | $48.51 | $76.78 |
| Davis, Briana | | | Emp No: 79 | | | | | |
| REG HRS | 71.30 | $926.90 | EAP Peak Perf. Admin Fee | $0.00 | $3.00 | Federal Tax | $0.00 | $0.00 |
| | | | ZayZoon Wages OnDemand | $267.00 | $0.00 | Social Security | $57.46 | $57.46 |
| | | | | | | Medicare | $13.44 | $13.44 |
| | | | | | | Futa | $0.00 | $0.00 |
| | | | | | | MS-State Tax | $6.00 | $0.00 |
| | | | | | | Suta | $0.00 | $3.71 |
| | | | | | | Worker's Comp | $0.00 | $0.00 |
| | | | | | | Admin Fee | $0.00 | $21.92 |
| **Davis, Briana Totals** | 71.30 | $926.90 | | $267.00 | $3.00 | | $76.90 | $96.53 |
| Davis, Madalyn | | | Emp No: 93 | | | | | |
| REG HRS | 8.38 | $108.94 | EAP Peak Perf. Admin Fee | $0.00 | $3.00 | Federal Tax | $0.00 | $0.00 |
| | | | | | | Social Security | $6.75 | $6.75 |
| | | | | | | Medicare | $1.58 | $1.58 |
| | | | | | | Futa | $0.00 | $0.65 |
| | | | | | | MS-State Tax | $0.00 | $0.00 |
| | | | | | | Suta | $0.00 | $0.44 |
| | | | | | | Worker's Comp | $0.00 | $0.00 |
| | | | | | | Admin Fee | $0.00 | $11.54 |

| Earnings | | | Deductions | | | Taxes & Fees | | |
|---|---|---|---|---|---|---|---|---|
| Code | Hours | Amount | Code | EE Amt | ER Amt | Tax | EE Amt | ER Amt |
| **Davis, Madalyn Totals** | 8.38 | $108.94 | | $0.00 | $3.00 | | $8.33 | $20.96 |
| Davis, Rochelle | | | Emp No: 18 | | | | | |
| REG HRS | 73.73 | $958.49 | EAP Peak Perf. Admin Fee | $0.00 | $3.00 | Federal Tax | $0.00 | $0.00 |
| | | | ZayZoon Wages OnDemand | $285.00 | $0.00 | Social Security | $59.42 | $59.42 |
| | | | | | | Medicare | $13.90 | $13.90 |
| | | | | | | Futa | $0.00 | $0.00 |
| | | | | | | MS-State Tax | $0.00 | $0.00 |
| | | | | | | Suta | $0.00 | $0.00 |
| | | | | | | Worker's Comp | $0.00 | $0.00 |
| | | | | | | Admin Fee | $0.00 | $21.92 |
| **Davis, Rochelle Totals** | 73.73 | $958.49 | | $285.00 | $3.00 | | $73.32 | $95.24 |
| Henry, Sheila | | | Emp No: 50 | | | | | |
| REG HRS | 90.32 | $1,174.16 | EAP Peak Perf. Admin Fee | $0.00 | $3.00 | Federal Tax | $23.00 | $0.00 |
| HOL-WORKED | 7.50 | $146.25 | 401k John Hancock NSH PT | $94.68 | $0.00 | Social Security | $81.86 | $81.86 |
| | | | ZayZoon Wages OnDemand | $110.00 | $0.00 | Medicare | $19.15 | $19.15 |
| | | | | | | Futa | $0.00 | $6.17 |
| | | | | | | MS-State Tax | $6.00 | $0.00 |
| | | | | | | Suta | $0.00 | $5.28 |
| | | | | | | Worker's Comp | $0.00 | $0.00 |
| | | | | | | Admin Fee | $0.00 | $21.92 |
| **Henry, Sheila Totals** | 97.82 | $1,320.41 | | $204.68 | $3.00 | | $130.01 | $134.38 |
| Lewis, Brandy | | | Emp No: 94 | | | | | |
| REG HRS | 32.53 | $422.89 | | | | Federal Tax | $0.00 | $0.00 |
| | | | | | | Social Security | $26.22 | $26.22 |
| | | | | | | Medicare | $6.13 | $6.13 |
| | | | | | | Futa | $0.00 | $2.54 |
| | | | | | | MS-State Tax | $0.00 | $0.00 |
| | | | | | | Suta | $0.00 | $1.69 |
| | | | | | | Worker's Comp | $0.00 | $0.00 |
| | | | | | | Admin Fee | $0.00 | $10.38 |

| Earnings | | | Deductions | | | Taxes & Fees | | |
|---|---|---|---|---|---|---|---|---|
| Code | Hours | Amount | Code | EE Amt | ER Amt | Tax | EE Amt | ER Amt |
| **Lewis, Brandy Totals** | 32.53 | $422.89 | | $0.00 | $0.00 | | $32.35 | $46.96 |
| Moore, Timecia | | | Emp No: 85 | | | | | |
| REG HRS | 98.85 | $1,285.05 | EAP Peak Perf. Admin Fee | $0.00 | $3.00 | Federal Tax | $20.00 | $0.00 |
| | | | | | | Social Security | $79.68 | $79.68 |
| | | | | | | Medicare | $18.63 | $18.63 |
| | | | | | | Futa | $0.00 | $7.71 |
| | | | | | | MS-State Tax | $14.00 | $0.00 |
| | | | | | | Suta | $0.00 | $5.14 |
| | | | | | | Worker's Comp | $0.00 | $0.00 |
| | | | | | | Admin Fee | $0.00 | $21.92 |
| **Moore, Timecia Totals** | 98.85 | $1,285.05 | | $0.00 | $3.00 | | $132.31 | $133.08 |
| Parker, Miya | | | Emp No: 91 | | | | | |
| REG HRS | 104.48 | $1,358.24 | EAP Peak Perf. Admin Fee | $0.00 | $3.00 | Federal Tax | $0.00 | $0.00 |
| | | | ZayZoon Wages OnDemand | $105.00 | $0.00 | Social Security | $84.21 | $84.21 |
| | | | | | | Medicare | $19.70 | $19.70 |
| | | | | | | Futa | $0.00 | $8.15 |
| | | | | | | MS-State Tax | $3.00 | $0.00 |
| | | | | | | Suta | $0.00 | $5.44 |
| | | | | | | Worker's Comp | $0.00 | $0.00 |
| | | | | | | Admin Fee | $0.00 | $21.92 |
| **Parker, Miya Totals** | 104.48 | $1,358.24 | | $105.00 | $3.00 | | $106.91 | $139.42 |
| Strong, Shanae | | | Emp No: 83 | | | | | |
| REG HRS | 120.52 | $1,566.76 | Medical Insurance-C PT | $155.38 | $501.32 | Federal Tax | $0.00 | $0.00 |
| HOL-WORKED | 8.00 | $156.00 | EAP Peak Perf. Admin Fee | $0.00 | $3.00 | Social Security | $97.17 | $97.17 |
| | | | 401k John Hancock NSH PT | $74.45 | $0.00 | Medicare | $22.73 | $22.73 |
| | | | ZayZoon Wages OnDemand | $618.00 | $0.00 | Futa | $0.00 | $0.00 |
| | | | | | | MS-State Tax | $11.00 | $0.00 |
| | | | | | | Suta | $0.00 | $6.27 |
| | | | | | | Worker's Comp | $0.00 | $0.00 |
| | | | | | | Admin Fee | $0.00 | $21.92 |

| Earnings | | | Deductions | | | Taxes & Fees | | |
|---|---|---|---|---|---|---|---|---|
| Code | Hours | Amount | Code | EE Amt | ER Amt | Tax | EE Amt | ER Amt |
| **Strong, Shanae Totals** | 128.52 | $1,722.76 | | $847.83 | $504.32 | | $130.90 | $148.09 |
| Williams, Felicia | | | Emp No: 89 | | | | | |
| REG HRS | 130.96 | $1,702.48 | EAP Peak Perf. Admin Fee | $0.00 | $3.00 | Federal Tax | $62.00 | $0.00 |
| HOL-WORKED | 8.05 | $156.98 | | | | Social Security | $115.29 | $115.29 |
| | | | | | | Medicare | $26.96 | $26.96 |
| | | | | | | Futa | $0.00 | $11.15 |
| | | | | | | MS-State Tax | $18.00 | $0.00 |
| | | | | | | Suta | $0.00 | $7.44 |
| | | | | | | Worker's Comp | $0.00 | $0.00 |
| | | | | | | Admin Fee | $0.00 | $21.92 |
| **Williams, Felicia Totals** | 139.01 | $1,859.46 | | $0.00 | $3.00 | | $222.25 | $182.76 |
| **HSEKPNG Totals** | | | | | | | | |
| **HOL-WORKED** | **23.55** | **$459.23** | **401k John Hancock NSH PT** | **$169.13** | **$0.00** | **Federal Tax** | **$105.00** | **$0.00** |
| **REG HRS** | **781.77** | **$10,163.01** | **Delta Dental 500 PT** | **$17.92** | **$0.00** | **Social Security** | **$647.37** | **$647.37** |
| | | | **EAP Peak Perf. Admin Fee** | **$0.00** | **$27.00** | **Medicare** | **$151.42** | **$151.42** |
| | | | **Medical Insurance-C PT** | **$155.38** | **$501.32** | **Futa** | **$0.00** | **$40.18** |
| | | | **UNUM Hospital AT** | **$24.48** | **$0.00** | **State Tax** | **$58.00** | **$0.00** |
| | | | **Vision Service Plan PT** | **$7.14** | **$0.00** | **Suta** | **$0.00** | **$37.95** |
| | | | **ZayZoon Wages OnDemand** | **$1,556.00** | **$0.00** | **Worker's Comp** | **$0.00** | **$0.00** |
| | | | | | | **Admin Fee** | **$0.00** | **$197.28** |
| **TOTALS** | **805.32** | **$10,622.24** | | **$1,930.05** | **$528.32** | | **$961.79** | **$1,074.20** |

| Earnings | | | Deductions | | | Taxes & Fees | | |
|---|---|---|---|---|---|---|---|---|
| Code | Hours | Amount | Code | EE Amt | ER Amt | Tax | EE Amt | ER Amt |
| **Department: Laundry [LAUNDRY]** | | | | | | | | |
| Bridges, Heather | | | Emp No: 92 | | | | | |
| REG HRS | 69.49 | $903.37 | EAP Peak Perf. Admin Fee | $0.00 | $3.00 | Federal Tax | $0.00 | $0.00 |
| OVERTIME | 0.47 | $9.17 | ZayZoon Wages OnDemand | $429.00 | $0.00 | Social Security | $56.58 | $56.58 |
| | | | | | | Medicare | $13.23 | $13.23 |
| | | | | | | Futa | $0.00 | $5.48 |
| | | | | | | MS-State Tax | $16.00 | $0.00 |
| | | | | | | Suta | $0.00 | $3.65 |
| | | | | | | Worker's Comp | $0.00 | $0.00 |
| | | | | | | Admin Fee | $0.00 | $11.54 |
| **Bridges, Heather Totals** | 69.96 | $912.54 | | $429.00 | $3.00 | | $85.81 | $90.48 |
| McKee, Lillian | | | Emp No: 90 | | | | | |
| REG HRS | 119.36 | $1,551.68 | EAP Peak Perf. Admin Fee | $0.00 | $3.00 | Federal Tax | $0.00 | $0.00 |
| | | | | | | Social Security | $96.21 | $96.21 |
| | | | | | | Medicare | $22.50 | $22.50 |
| | | | | | | Futa | $0.00 | $9.31 |
| | | | | | | MS-State Tax | $11.00 | $0.00 |
| | | | | | | Suta | $0.00 | $6.21 |
| | | | | | | Worker's Comp | $0.00 | $0.00 |
| | | | | | | Admin Fee | $0.00 | $21.92 |
| **McKee, Lillian Totals** | 119.36 | $1,551.68 | | $0.00 | $3.00 | | $129.71 | $156.15 |
| **LAUNDRY Totals** | | | | | | | | |
| **OVERTIME** | **0.47** | **$9.17** | **EAP Peak Perf. Admin Fee** | **$0.00** | **$6.00** | **Federal Tax** | **$0.00** | **$0.00** |
| **REG HRS** | **188.85** | **$2,455.05** | **ZayZoon Wages OnDemand** | **$429.00** | **$0.00** | **Social Security** | **$152.79** | **$152.79** |
| | | | | | | **Medicare** | **$35.73** | **$35.73** |
| | | | | | | **Futa** | **$0.00** | **$14.79** |
| | | | | | | **State Tax** | **$27.00** | **$0.00** |
| | | | | | | **Suta** | **$0.00** | **$9.86** |
| | | | | | | **Worker's Comp** | **$0.00** | **$0.00** |
| | | | | | | **Admin Fee** | **$0.00** | **$33.46** |

| Earnings | | | Deductions | | | Taxes & Fees | | |
|---|---|---|---|---|---|---|---|---|
| Code | Hours | Amount | Code | EE Amt | ER Amt | Tax | EE Amt | ER Amt |
| **TOTALS** | **189.32** | **$2,464.22** | | **$429.00** | **$6.00** | | **$215.52** | **$246.63** |

| Earnings | | | Deductions | | | Taxes & Fees | | |
|---|---|---|---|---|---|---|---|---|
| Code | Hours | Amount | Code | EE Amt | ER Amt | Tax | EE Amt | ER Amt |
| **Department: Night Auditor [NIGHT]** | | | | | | | | |
| Fairley, Bobbie | | | Emp No: 5 | | | | | |
| REG HRS | 152.50 | $1,868.12 | EAP Peak Perf. Admin Fee | $0.00 | $3.00 | Federal Tax | $80.00 | $0.00 |
| OVERTIME | 1.81 | $33.26 | | | | Social Security | $126.70 | $126.70 |
| HOL-WORKED | 7.73 | $142.04 | | | | Medicare | $29.63 | $29.63 |
| | | | | | | Futa | $0.00 | $0.00 |
| | | | | | | MS-State Tax | $44.00 | $0.00 |
| | | | | | | Suta | $0.00 | $0.00 |
| | | | | | | Worker's Comp | $0.00 | $0.00 |
| | | | | | | Admin Fee | $0.00 | $21.92 |
| **Fairley, Bobbie Totals** | 162.04 | $2,043.42 | | $0.00 | $3.00 | | $280.33 | $178.25 |
| Fountain, Caitlyn | | | Emp No: 60 | | | | | |
| REG HRS | 94.67 | $1,230.71 | Medical-C Arrears PT | $91.96 | $0.00 | Federal Tax | $11.00 | $0.00 |
| | | | Delta Dental 2000 PT | $39.00 | ($19.50) | Social Security | $66.13 | $66.13 |
| | | | Delta Dental Arrears PT | $24.38 | $0.00 | Medicare | $15.47 | $15.47 |
| | | | Vision Service Plan PT | $7.14 | ($3.57) | Futa | $0.00 | $5.00 |
| | | | VSP Arrears PT | $1.69 | $0.00 | MS-State Tax | $1.00 | $0.00 |
| | | | EAP Peak Perf. Admin Fee | $0.00 | $3.00 | Suta | $0.00 | $4.27 |
| | | | ZayZoon Wages OnDemand | $269.00 | $0.00 | Worker's Comp | $0.00 | $0.00 |
| | | | | | | Admin Fee | $0.00 | $21.92 |
| **Fountain, Caitlyn Totals** | 94.67 | $1,230.71 | | $433.17 | ($20.07) | | $93.60 | $112.79 |
| **NIGHT Totals** | | | | | | | | |
| **HOL-WORKED** | **7.73** | **$142.04** | **Medical-C Arrears PT** | **$91.96** | **$0.00** | **Federal Tax** | **$91.00** | **$0.00** |
| **OVERTIME** | **1.81** | **$33.26** | **Delta Dental 2000 PT** | **$39.00** | **($19.50)** | **Social Security** | **$192.83** | **$192.83** |
| **REG HRS** | **247.17** | **$3,098.83** | **Delta Dental Arrears PT** | **$24.38** | **$0.00** | **Medicare** | **$45.10** | **$45.10** |
| | | | **EAP Peak Perf. Admin Fee** | **$0.00** | **$6.00** | **Futa** | **$0.00** | **$5.00** |
| | | | **Vision Service Plan PT** | **$7.14** | **($3.57)** | **State Tax** | **$45.00** | **$0.00** |
| | | | **VSP Arrears PT** | **$1.69** | **$0.00** | **Suta** | **$0.00** | **$4.27** |
| | | | **ZayZoon Wages OnDemand** | **$269.00** | **$0.00** | **Worker's Comp** | **$0.00** | **$0.00** |
| | | | | | | **Admin Fee** | **$0.00** | **$43.84** |

| Earnings | | | Deductions | | | Taxes & Fees | | |
|---|---|---|---|---|---|---|---|---|
| Code | Hours | Amount | Code | EE Amt | ER Amt | Tax | EE Amt | ER Amt |
| **TOTALS** | **256.71** | **$3,274.13** | | **$433.17** | **($17.07)** | | **$373.93** | **$291.04** |

| Earnings | | | Deductions | | | Taxes & Fees | | |
|---|---|---|---|---|---|---|---|---|
| Code | Hours | Amount | Code | EE Amt | ER Amt | Tax | EE Amt | ER Amt |
| **Department: Security [SECURITY]** | | | | | | | | |
| Fountain, Glenn | | | Emp No: 57 | | | | | |
| REG HRS | 136.54 | $1,911.56 | EAP Peak Perf. Admin Fee | $0.00 | $3.00 | Federal Tax | $103.00 | $0.00 |
| OVERTIME | 0.60 | $12.60 | ZayZoon Wages OnDemand | $473.00 | $0.00 | Social Security | $140.13 | $140.13 |
| PTO-HRLY | 24.00 | $336.00 | | | | Medicare | $32.77 | $32.77 |
| | | | | | | Futa | $0.00 | $0.00 |
| | | | | | | MS-State Tax | $51.00 | $0.00 |
| | | | | | | Suta | $0.00 | $0.00 |
| | | | | | | Worker's Comp | $0.00 | $0.00 |
| | | | | | | Admin Fee | $0.00 | $21.92 |
| **Fountain, Glenn Totals** | 161.14 | $2,260.16 | | $473.00 | $3.00 | | $326.90 | $194.82 |
| **SECURITY Totals** | | | | | | | | |
| **OVERTIME** | **0.60** | **$12.60** | **EAP Peak Perf. Admin Fee** | **$0.00** | **$3.00** | **Federal Tax** | **$103.00** | **$0.00** |
| **PTO-HRLY** | **24.00** | **$336.00** | **ZayZoon Wages OnDemand** | **$473.00** | **$0.00** | **Social Security** | **$140.13** | **$140.13** |
| **REG HRS** | **136.54** | **$1,911.56** | | | | **Medicare** | **$32.77** | **$32.77** |
| | | | | | | **Futa** | **$0.00** | **$0.00** |
| | | | | | | **State Tax** | **$51.00** | **$0.00** |
| | | | | | | **Suta** | **$0.00** | **$0.00** |
| | | | | | | **Worker's Comp** | **$0.00** | **$0.00** |
| | | | | | | **Admin Fee** | **$0.00** | **$21.92** |
| **TOTALS** | **161.14** | **$2,260.16** | | **$473.00** | **$3.00** | | **$326.90** | **$194.82** |

| Earnings | | | Deductions | | | Taxes & Fees | | |
|---|---|---|---|---|---|---|---|---|
| Code | Hours | Amount | Code | EE Amt | ER Amt | Tax | EE Amt | ER Amt |
| **Report Grand Totals** | | | | | | | | |
| HOL-WORKED | 47.83 | $924.00 | 401k John Hancock NSH PT | $455.82 | $0.00 | Federal tax | $1,392.00 | $0.00 |
| OVERTIME | 6.06 | $132.25 | 401k John Hancock Roth NS | $211.19 | $0.00 | Social Security | $2,449.43 | $2,449.43 |
| PTO-HRLY | 40.00 | $590.32 | Medical-C Arrears PT | $91.96 | $0.00 | Medicare | $572.87 | $572.87 |
| PTO-SALARY | 8.00 | $168.80 | Delta Dental 2000 PT | $39.00 | ($19.50) | Futa | $0.00 | $59.97 |
| REG HRS | 2,098.26 | $28,185.70 | Delta Dental 500 PT | $17.92 | $0.00 | State Tax | $595.00 | $0.00 |
| SALARY | 472.00 | $9,850.28 | Delta Dental Arrears PT | $24.38 | $0.00 | Suta | $0.00 | $68.88 |
| | | | EAP Peak Perf. Admin Fee | $0.00 | $69.00 | Worker's Comp | $0.00 | $0.00 |
| | | | Creditor Garnishment | $398.91 | $0.00 | Admin Fee | $0.00 | $493.78 |
| | | | Medical Insurance-C PT | $155.38 | $501.32 | | | |
| | | | UNUM CI Employee AT | $69.36 | $0.00 | | | |
| | | | UNUM Hospital AT | $48.96 | $0.00 | | | |
| | | | Vision Service Plan PT | $14.28 | ($3.57) | | | |
| | | | VSP Arrears PT | $1.69 | $0.00 | | | |
| | | | ZayZoon Wages OnDemand | $6,043.00 | $0.00 | | | |
| TOTALS | 2,672.15 | $39,851.35 | | $7,571.85 | $547.25 | | $5,009.30 | $3,644.93 |